**MCDERMOTT WILL & EMERY LLP**
Timothy W. Walsh
Darren Azman
Ravi Vohra
340 Madison Avenue
New York, New York 10173
Telephone: (212) 547-5615
Facsimile: (212) 547-5444

*Proposed Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| AGERA ENERGY LLC, *et al.*,[1] | ) | Case No. 19-23802 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>NOTICE OF FILING OF UPDATED CONSOLIDATED CREDITOR MATRIX</u>

**PLEASE TAKE NOTICE** that Agera Energy LLC and the above-captioned debtors, as

debtors and debtors in possession (collectively, the "<u>Debtors</u>") in these chapter 11 cases (these

"<u>Chapter 11 Cases</u>"), hereby file the updated consolidated list of the Debtors' creditors, attached

hereto as, **<u>Exhibit A.</u>**

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Agera Energy LLC (8122); Agera Holdings, LLC (3335); energy.me midwest llc (9484); Aequitas Energy, Inc. (7988); Utility Recovery LLC (4351); and Agera Solutions LLC (8749). The location of the Debtors' corporate headquarters and the service address for all Debtors is 555 Pleasantville Road, S-107, Briarcliff Manor, NY 10510.

Dated:  October 11, 2019
New York, New York

**MᴄDᴇʀᴍᴏᴛᴛ Wɪʟʟ & Eᴍᴇʀʏ LLP**

/s/ Darren Azman
Timothy W. Walsh
Darren Azman
Ravi Vohra
340 Madison Avenue
New York, NY 10173
Telephone:  (212) 547-5615
Facsimile:  (212) 547-5444
Email: dazman@mwe.com
        rvohra@mwe.com

*Proposed Counsel to the Debtors
and Debtors in Possession*

**<u>Exhibit A</u>**

**List of Creditors**

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10 EAST GERMANTOWN PIKE LLC | | 10 E GERMANTOWN PIKE | | | EAST NORRISTOWN | PA | 19401 | |
| 1105 MASS AVE CON TR | | PO BOX 798 | | | SUDBURY | MA | 01776-0000 | |
| 1130 PARTNERS, LLC | | 770 N. HALSTED ST. | | | CHICAGO | IL | 60642 | |
| 1221 DESIGN RESOURCE CENTER, LLC | | 1221 BLOOMFIELD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| 1221 DESIGN RESOURCE CENTER, LLC | | 1221 BLOOMFIELD AVENUE | | | FAIRFIELD | NJ | 07004-0000 | |
| 12-22 LINDEN STREET TRUST | | 72 BEALE STREET | | | QUINCY | MA | 02170-0000 | |
| 1352 LOFTS CONDOMINIUM | | 200 W 57TH STREET, SUITE 702 | | | NEW YORK | NY | 10019 | |
| 162 ST VENTURES | | 1360 E 14 ST #101 | | | BROOKLYN | NY | 11230 | |
| 17 BLACK FOREST, LLC | | 4 BLACK FOREST ROAD | | | HAMILTON | MA | 08691-0000 | |
| 1ST KING PROPERTIES | | 37 NORTH QUINCE LANE | | | MONSEY | NY | 10952 | |
| 2 DUFFERS PLUS ONE, LP | | 1390 RIDGEVIEW DRIVE | | | ALLENTOWN | PA | 18104 | |
| 2.0 HEADS | | 201 W. GRAND AVE. #903 | | | CHICAGO | IL | 60654 | |
| 205 PORTLAND ST LLC | | 205 PORTLAND STREET | | | BOSTON | MA | 02114-0000 | |
| 21 EAST 10 ST OWNERS | | 244 WEST 54TH STREET, STE 702 | | | NEW YORK | NY | 10019 | |
| 219 REALTY TRUST | | 93 UNION STREET | | | NEWTOWN CENTER | MA | 02459 | |
| 219 REALTY TRUST | | 93 UNION STREET | | | NEWTOWN CENTER | MA | 02459-0000 | |
| 21ST CENTURY SALES MANAGEMENT | | PO BOX 218 | | | RINGOES | NJ | 08551-0000 | |
| 24 & 28 PRODUCTION ROAD LLC. | | 52 PRODUCTION ROAD | | | WALPOLE | MA | 02081-0000 | |
| 247 MULLBERRY STREET COMPANY, LLC | | PO BOX 231027 | | | GREAT NECK | NY | 11023 | |
| 2692 MASS AVE LLC | | 2692 MASS AVE | | | LEXINGTON | MA | 02421-0000 | |
| 276 MAIN STREET, LLC | | 160 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032-0000 | |
| 280 REALTY TRUST | | PO BOX 750057 | | | ARLINGTON | MA | 02475 | |
| 280 REALTY TRUST | | PO BOX 750057 | | | ARLINGTON | MA | 02475-0000 | |
| 3 DEGREES | | 407 SANSOME ST | | | SAN FRANCISCO | CA | 94111 | |
| 300 MAIN STREET HOLDINGS LLC | | 110 HILLSIDE BLVD STE 8 | | | LAKEWOOD | NJ | 08701-0000 | |
| 34-36 ASH ST COND TR | | 110 MASS AVENUE | | | CAMBRIDGE | MA | 02138-0000 | |
| 345 HARVARD ST CONDO TRST | | PO BOX 750057 | | | ARLINGTON | MA | 02475 | |
| 345 HARVARD ST CONDO TRST | | PO BOX 750057 | | | ARLINGTON | MA | 02475-0000 | |
| 3639 N. PINEGROVE LP | | LANDSTAR MANGEMENT, 3700 W. DEVON, SUITE A | | | LINCOLNWOOD | IL | 60712 | |
| 37SIGNALS | | 30 NORTH RACINE AVENUE | | | CHICAGO | IL | 60607 | |
| 3DEGREES GROUP, INC | | 407 SANSOME ST | | | SAN FRANCISCO | CA | 94111 | |
| 3DEGREES GROUP, INC. | | 407 SANSOME STREET, 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 3G ENERGY GROUP | | 456A CENTRAL AVE | | | CEDARHURST | NY | 11516 | |
| 3G ENERGY GROUP | | 456A CENTRAL AVENUE | | | CEDARHURST | NY | 11516 | |
| 3G ENERGY GROUP | | 456A CENTRAL AVENUE | STE 105 | | CEDARHURST | NY | 11516 | |
| 400 CONDOMINIUM TR | | 400 PARADISE ROAD | | | SWAMPSCOTT | MA | 01907-0000 | |
| 41-42 OWNERS CORP | | 42-01 235TH STREET | | | DOUGLASTON | NY | 11363 | |
| 42 W 18TH STREET REALTY CO. | | 42 W 18TH STREET | | | NEW YORK | NY | 10011 | |
| 432 COLUMBIA STREET CONDO TRUST | | C/O LINCOLN PROPERTY CO | | | BURLINGTON | MA | 01803-0000 | |
| 437 GENERAL COMMERCIAL INC. | | 100A BROADWAY #110 | | | BROOKLYN | NY | 11249 | |
| 45 CONSTITUTION, LLC C_O COLLIERS | | 175 CANAL STREET | | | MANCHESTER | NH | 03101-0000 | |
| 5. | | 130 E. JOHN CARPENTER FWY | | | IRVING | TX | 75062 | |
| 5 SOUTH WATER ASSOC. | | 60 WELLS AVENUE, STE 100 | | | NEWTON | MA | 02459-0000 | |
| 5000 LIGHTS NORTH INC | | 822 BRUCE ROBERT LANE | | | HAMPSHIRE | IL | 60140 | |
| 51 WATER STREET LLC | | 75 WATER STREET | | | WATERTOWN | MA | 02472-0000 | |
| 55 COURT LLC | | 55 COURT STREET | | | BOSTON | MA | 02108-0000 | |
| 5856SAKS FIFTH AVENUE | | C/O DANNY SHIN | | | NEW YORK | NY | 10281 | |
| 72 ELM ST TRANSMISSIONS LLC | | 72 ELM STREET | | | AMESBURY | MA | 01913-0000 | |
| 77 MAGAZINE HOUSE INC. | | 231 SOMERVILLE AVENUE | | | SOMERVILLE | MA | 02143-0000 | |
| 8 SOUTH MICHIGAN LLC | | 55 E JACKSON BLVD, STE 500 | | | CHICAGO | IL | 60604 | |
| 93 PITT STREET HDFC | | BRC 131 W 25TH STREET, 12TH FL | | | NEW YORK | NY | 10001 | |
| 98 NORTH LLC | | 98 N WASHINGTON STREET | | | BOSTON | MA | 02114-0000 | |
| 997 MASS AVE. NOMINEE TRST | | 107 AUDUBON ROAD, STE 2-301 | | | WAKEFIELD | MA | 01880-0000 | |
| A&D HYDRO | | 55 UNION STREET | FLOOR 4 | | BOSTON | MA | 02108-0000 | |
| A. JAMES BONFIGLIO | | 60 MURRAY AVENUE | | | YONKERS | NY | 10704 | |
| A. WEIGAND CONSULTING LLC | | 229 STRAWBERRY CIRCLE | | | CRANBERRY TWP. | PA | 16066 | |
| A.BORRELLI | | 147 WHEELER AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| A+ BUSINESS SOLUTIONS | | 130 BIG SKY TRAIL | | | GEORGETOWN | TX | 78633 | |
| A+ LETTER SERVICE | | 200 SYRACUSE COURT | | | LAKEWOOD | NJ | 08701 | |
| A+ LETTER SERVICE | | 200 SYRACUSE COURT | | | LAKEWOOD | NJ | 08701-0000 | |
| AARON MILLER | | 265 AVIATION AVE. STE. 201 | | | SOUTH BURLINGTON | NH | 05403 | |
| AARON MILLER | | 265 AVIATION AVE STE. 201 | | | SOUTH BURLINGTON | NH | 05403-0000 | |
| AARON STUART | | 218 EAST RD | | | HAMPSTEAD | NH | 03841 | |
| AARON STUART | | 218 EAST RD | | | HAMPSTEAD | NH | 03841-0000 | |
| AB NOTE USA, INC. | | 225 RIVERMOOR STREET | | | W ROXBURY | MA | 02132-0000 | |
| ABA ENERGY PARTNERS INC | | 9435 WATERSTONE BLVD #140 | | | CINCINNATI | OH | 45249 | |
| ABA ENERGY PARTNERS INC | | 9435 WATERSTONE BLVD, STE 140 | | | CINCINNATI | OH | 45249 | |
| ABARZUA, SONIA J | (ADDRESS REDACTED) | | | | | | | |
| ABBOT, LEONARD | (ADDRESS REDACTED) | | | | | | | |
| ABC ELECTRIC CORP | | 24-25 46TH STREET | | | ASTORIA | NY | 11103 | |
| ABDUL, MANNAN K. BUTT | | 123 COTTAGE STREET, FL 1 | | | EAST HAMPTON | MA | 01027-0000 | |
| ABOUT FACE VENTURES LLC | | 636 LONG POINT ROAD, UNIT #346 | | | MT. PLEASANT | SC | 29464 | |
| ABSOLUTE AIR CONTROL LLC | | 8 CAVELO ROAD | | | HOPEWELL JUNCTION | NY | 12533 | |
| AC PARTNERS LLC | | 29 MATTHEWS LANE | | | PRINCETON | MA | 01541-0000 | |
| ACCEL PRINTING & GRAPHICS CORP. | | 128 RADIO CIRCLE | | | MOUNT KISCO | NY | 10549 | |
| ACCENTURE LLP | | 161 N CLARK STREET | | | CHICAGO | IL | 60601 | |
| ACCESS STAFFING LLC | | PO BOX 75334 | | | CHICAGO | IL | 60675-5334 | |
| ACCION INTERNATIONAL | | 10 FAWCETT STREET # 204 | | | CAMBRIDGE | MA | 02138-0000 | |
| ACCOUNTEMPS | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACES POWER MARKETING | | 4140 WEST 99TH STREET | | | CARMEL | IN | 46032 | |
| ACEVEDO, ADAM L | (ADDRESS REDACTED) | | | | | | | |
| ACHIEVEMENT CENTERS FOR CHILDREN | | 4255 NORTHFIELD ROAD | | | HIGHLAND HILLS | OH | 44128 | |
| ACORD, BRENT M | (ADDRESS REDACTED) | | | | | | | |
| ACSTAR | | 233 MAIN STREET | | | NEW BRITAIN | CT | 06050-2350 | |
| ACSTAR INSURANCE COMPANY | | 233 MAIN STREET | | | NEW BRITAIN | CT | 06050-2350 | |
| ACT COMMODITIES | | 437 MADISON AVENUE | SUITE 17A | | NEW YORK | NY | 10022 | |
| ACT COMMODITIES INC. | | 44 MONTGOMERY STREET, SUITE 4020 | | | SAN FRANCISCO | CA | 94104 | |
| ADAM DEVINE | | 13 TEMPLE STREET | | | QUINCY | MA | 02169 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM DEVINE | | 13 TEMPLE STREET | | | QUINCY | MA | 02169-0000 | |
| ADAM GUSMAN | | 16 RICHARD AVE. | | | SUDBURY | MA | 01776 | |
| ADAM GUSMAN | | 16 RICHARD AVE. | | | SUDBURY | MA | 01776-0000 | |
| ADAM REESE | | 2355 CHAMPA STREET #201 | | | DENVER | CO | 80205 | |
| ADAM YOUNG | | 3268 PORTLAND BLVD | | | STEUBENVILLE | OH | 43952 | |
| ADAMS GEBIRGS VEREIN | | 6 ANTHONY STREET | | | ADAMS | MA | 01220-0000 | |
| ADAMS, MARY R | (ADDRESS REDACTED) | | | | | | | |
| ADAPTATIONS UNLIMITED | | 25 FOX RUN RD | | | NEWINGTON | NH | 03801 | |
| ADAPTATIONS UNLIMITED | | 25 FOX RUN RD | | | NEWINGTON | NH | 03801-0000 | |
| ADB - ST. PETERS PARISH | | 278 BOWDOIN ST | | | DORCESTER | MA | 02122 | |
| ADB - ST. PETERS PARISH | | 278 BOWDOIN ST | | | DORCESTER | MA | 02122-0000 | |
| ADOBE | | 345 PARK AVENUE | | | SAN JOSE | CA | 95110 | |
| ADOLPH WONG | | 12415 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| ADP TOTALSOURCE, INC. | | 10200 SUNSET DRIVE | | | MIAMI | FL | 33173 | |
| ADP, LLC | | AVADAIAN & ASSOCIATES, LLC | | | BLAIRSVILLE | GA | 30512 | |
| ADR SYSTEMS OF AMERICA LLC | | 20 NORTH CLARK STREET, FL 29 | | | CHICAGO | IL | 60602 | |
| ADREN, INC | | 2140 ARIELLE DR #402 | | | NAPLES | FL | 21701 | |
| ADRIA MOTOR INN | | 131 JERICHO TPKE | | | JERICHO | NY | 11753 | |
| ADRIA OPERATING CORP | | 131 JERICHO TPKE | | | JERICHO | NY | 11753 | |
| ADVANCED E LLC DBA ADVANCED ENERGY RESOURCES | | 1316 65TH STREET | | | BROOKLYN | NY | 11219 | |
| ADVANCED TRIM SPECIALTIES | | PO BOX 120 | | | KINZERS | PA | 17535 | |
| ADVOCATE ENERGY GROUP, LLC | | 11757 KATY FREEWAY, SUITE 1300, | | | HOUSTON | TX | 77079 | |
| AE POWER BROKERS | | 974 ROUTE 33 EAST | BLD #1 | | MONROE | NJ | 08831-0000 | |
| AE POWER BROKERS, INC. | | 974 ROUTE #33 BLDG. 1 | | | MONROE TWP.. | NJ | 08831-0000 | |
| AEA FOOD INC | | 50 WASHINGTON STREET | | | WHITMAN | MA | 02382-0000 | |
| AEP | | 225 W WACKER DR | #700 | | CHICAGO | IL | 60606 | |
| AEP - COLUMBUS SOUTHERN POWER | | 850 TECH CENTER DRIVE | | | GAHANNA | OH | 43230 | |
| AEP - ENERGY (OHIO POWER CO) | | 155 W. NATIONWIDE BLVD. | SUITE 500 | | COLUMBUS | OH | 43215 | |
| AEP - OHIO POWER | | 850 TECH CENTER DRIVE | | | GAHANNA | OH | 43230 | |
| AEP ENERGY, INC. | | 225 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| AEP OHIO | | ATTN: OHIO CHOICE OPERATIONS | | | GAHANNA | OH | 43230 | |
| AEP TEXAS | | P.O. BOX 2121 | | | CORPUS CHRISTI | TX | 78403 | |
| AEP TEXAS CENTRAL | | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| AEP TEXAS CENTRAL | | P.O. BOX 2121 | | | CORPUS CHRISTI | TX | 78403 | |
| AEP TEXAS CENTRAL COMPANY D/B/A AEP TEXAS | | P.O. BOX 2121 | | | CORPUS CHRISTI | TX | 78403 | |
| AEP TEXAS NORTH | | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| AFFINITY DPI ELECTRIC AGGREGATION GROUP | | 501 BI STATE BLVD | | | DELMAR | MD | 21875 | |
| AFFINITY ENERGY MANAGEMENT DPI ELECTRIC BUYING GROUP | | 5324 RHODESDALE VIENNA ROAD | | | RHODESDALE | MD | 21659 | |
| AGAPE MEDIA SOLUTIONS | | 22 CARON STREET | | | MANCHESTER | NH | 03103 | |
| AGAPE MEDIA SOLUTIONS | | 22 CARON STREET | | | MANCHESTER | NH | 03103-0000 | |
| AGAWAM DOGWORKS LLC | | 860 SUFFIELD STREET | | | AGAWAM | MA | 01001-0000 | |
| AGERA ENERGY LLC | | 555 PLEASANTVILLE RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| AGERA ENERGY, LLC | | 555 PLEASANTVILLE ROAD | SUITE 107 | | BRIARCLIFF MANOR | NY | 10510 | |
| AGGREGATE ENERGY PARTNERS LLC | | 2637 E. ATLANTIC BLVD. # 38139 | | | POMPANO BEACH | FL | 33062 | |
| AGH SUPPLEMENTAL LLC | | 105 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| AGLE LLC | | 545 WESTEND AVE, STE 3A | | | NEW YORK | NY | 10024 | |
| AGOVINO, MARIA | (ADDRESS REDACTED) | | | | | | | |
| AGUIRRE ARANDA, EDGAR O | (ADDRESS REDACTED) | | | | | | | |
| AHAI/HORNETS SLED HOCKEY | | 1450 EDGEFIELD LANE | | | HOFFMAN ESTATES | IL | 60169 | |
| AHARON FINK | | 1127 E 10TH ST | | | BROOKLYN | NY | 11230 | |
| AHARON FINK | | 956 EAST 19TH ST | | | BROOKLYN | NY | 11230 | |
| AHOLD U.S.A. | | 1385 HANCOCK STREET | | | QUINCY | MA | 02169-0000 | |
| AIDEN CONWAY | | 155 SANDY HOLLOW ROAD | | | NORTHPORT | NY | 11768 | |
| AIELLO, FRANCO D | (ADDRESS REDACTED) | | | | | | | |
| AIELLO, PAUL | (ADDRESS REDACTED) | | | | | | | |
| AIMCO 159 FIRST STREET | | PO BOX 182269 | | | COLUMBUS | OH | 43218 | |
| AIMCO 270 THIRD ST LLC | | PO BOX 182269 | | | COLUMBUS | OH | 43218 | |
| AIMEI TANG | | 665 LOWELL ST 54 | | | LEXINGTON | MA | 02420-0000 | |
| AIR COMPRESSOR ENGINEERING | | 693 WEST AVENUE | | | MILFORD | CT | 06461-0000 | |
| AIRWAVE STRATEGIES INC | | 208 REGENT DR | | | LIDO BEACH | NY | 11561 | |
| AIRXCHANGE INC | | 85 LONGWATER DRIVE | | | ROCKLAND | MA | 02061-0000 | |
| AJH INC | | 1 MIRANOVA PLACE, STE. 1510 | | | COLUMBUS | OH | 43215 | |
| AJIT BHAGWAT | | 507 KATAHDIN DR | | | LEXINGTON | MA | 02421-0000 | |
| AK GOLF, LLC | | 224 WEST CUMMINGS PARK | | | WOBURN | MA | 01801-0000 | |
| AKBAR HOSSAIN | | 85-38 255TH STREET | | | FLOARL PARK | NY | 11001 | |
| AKSHAR INC. | | 178 BAY ROAD | | | SOUTH HAMILTON | MA | 01982-0000 | |
| AL BIBULA | | 45-16 44TH STREET, APT 2C | | | SUNNYSIDE | NY | 11104 | |
| AL MORRIS | | 1430 S VILLAGE WAY, UNIT T | | | SANTA ANA | MA | 92705 | |
| AL TERRY PLUMBING & HEATING INC | | 1776 HOKSETT RD | | | HOOKSETT | NH | 03106 | |
| AL TERRY PLUMBING & HEATING INC | | 1776 HOKSETT RD | | | HOOKSETT | NH | 03106-0000 | |
| ALABAMA DEPARTMENT OF LABOR | ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | | | MONTGOMERY | AL | 36104 | |
| ALABAMBA DEPARTMENT OF REVENUE | | 50 N. RIPLEY | | | MONTGOMERY | AL | 36104 | |
| ALAN BECK | | 41 POTTER-POND | | | LEXINGTON | MA | 02421-0000 | |
| ALAN GANS | | 836 MULBERRY POINT RD | | | GUILFORD | CT | 06437-0000 | |
| ALAN GERVAIS | | 5 OLD DEPOT HILL RD | | | ENFIELD | CT | 06082 | |
| ALAN GERVAIS | | 5 OLD DEPOT HILL RD | | | ENFIELD | CT | 06082-0000 | |
| ALAN INACIO | | 10 GREY-OAKS CIR | | | LEXINGTON | MA | 02421-0000 | |
| ALAN LUSSIER | | 475 METRO CENTER BLVD | | | WARWICK | RI | 02886 | |
| ALAN LUSSIER | | 475 METRO CENTER BLVD | | | WARWICK | RI | 02886-0000 | |
| ALAN MARROCCO | | 40 RINZEE RD | | | DRACUT | MA | 01826-0000 | |
| ALAN MOLL | | 2300 EDGEWOOD 5E | | | GRAND RAPIDS | MI | 49546 | |
| ALAN PUTNAM | | 1407 BELLOWS FALLS RD | | | CHARLESTOWN | NH | 03603 | |
| ALAN PUTNAM | | 1407 BELLOWS FALLS RD | | | CHARLESTOWN | NH | 03603-0000 | |
| ALANNA ELLIOTT | | 1755 MERCER-NEW WILMINGTON ROAD | | | NEW WILMINGTON | PA | 16142 | |
| ALASKA DEPARTMENT OF REVENUE | | PO BOX 110400 | | | JUNEAU | AK | 99811-0400 | |

Page 2 of 71

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | 1016 WEST SIXTH AVE | SUITE 40 | | ANCHORAGE | AK | 99501 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE | STE 200 | | | ANCHORAGE | AK | 99501 | |
| ALDAK MAINTENANCE & CONSTRUCTION | | 18700 SOUTH WOLF ROAD, #1 | | | MOKENA | IL | 60448 | |
| ALEX BIRD | | 3711 N. KENMORE AVE, APT 1 | | | CHICAGO | IL | 60613 | |
| ALEX HAMILTON | | 4120 MANHATTAN AVE | | | BROOKLYN | NY | 11224 | |
| ALEXANDER TSYASTON | | 265 BEFFORD ST 1 | | | LEXINGTON | MA | 02420-0000 | |
| ALEXIS HART | | 3 CLEMATIS RD | | | LEXINGTON | MA | 02421-0000 | |
| ALFRED KEUHN | | 4829 GREYMOSS LANE | | | SARASOTA | FL | 34233 | |
| ALFRED ZAGAMI | | 331 WASHINGTON ST | | | DEDHAM | MA | 02026 | |
| ALFRED ZAGAMI | | 331 WASHINGTON ST | | | DEDHAM | MA | 02026-0000 | |
| ALGONQUIN GAS TRANSMISSION (SPECTRA) | | 5400 WESTHEIMER COURT | | | HOUSTON | TX | 77056-5310 | |
| ALGONQUIN GAS TRANSMISSION, LLC | | 5400 WESTHEIMER COURT | | | HOUSTON | TX | 77056-5310 | |
| ALIANN YOUNG | | 36029 SOUTH PARK DR | | | AVON | OH | 44011 | |
| ALIC, MELINDA ANN | (ADDRESS REDACTED) | | | | | | | |
| ALIEN VAULT, INC. | | DEPT LA 24613 | | | PASADENA | CA | 91185-4613 | |
| ALIQUIPA CHRISTIAN ASSEMBLY | | 166 W SHAFFER ROAD | | | ALQUIPA | PA | 15001 | |
| ALISON POTTER | | PO BOX 1067 | | | DARIEN | CT | 06820 | |
| ALISON POTTER | | PO BOX 1067 | | | DARIEN | CT | 06820-0000 | |
| ALL PHASE ELECTRIC | | PO BOX 722 | | | JEFFERSON VALLEY | NY | 10535 | |
| ALL SAFE FIRE SPRINKLER SYSTEMS | | 375 EXECUTIVE BLVD | | | ELMSFORD | NY | 10523 | |
| ALL YEAR MANAGEMENT | | 679 DRIGGS AVENUE | | | BROOKLYN | NY | 11211 | |
| ALLAH BAKSH | | 227 SALTONSTALL PARKWAY | | | EAST HAVEN | CT | 06512 | |
| ALLAH BAKSH | | 227 SALTONSTALL PARKWAY | | | EAST HAVEN | CT | 06512-0000 | |
| ALLEN SIMONS | | 1137 SPRINGMONT CIRCLE | | | BRYN MAWR | MA | 19010 | |
| ALLEN WOODWORKING LLC | | 40 WILLIAMS WAY, APT AB4 | | | BELLINGHAM | MA | 02019-0000 | |
| ALLIANCE OF AUTOMOTIVE SERVICE PROVIDERS-PA | | 2151 GREENWOOD STREET | | | HARRISBURG | PA | 17104 | |
| ALLIEUM LLC | | 359 NEWBURY STREET | | | BOSTON | MA | 02115 | |
| ALLIEUM LLC | | 359 NEWBURY STREET | | | BOSTON | MA | 02115-0000 | |
| ALLISON NUHFER | | 579 N WINDHAM RD | | | NORTH WINDHAM | RI | 06256 | |
| ALLISON NUHFER | | 579 N WINDHAM RD | | | NORTH WINDHAM | RI | 06256-0000 | |
| ALLISON NUHFER | | 803 MAIN STREET | | | WILLIMANTIC | CT | 06226 | |
| ALLISON NUHFER | | 803 MAIN STREET | | | WILLIMANTIC | CT | 06226-0000 | |
| ALNYLAM PHARMACEUTICALS | | 300 3RD STREET | | | CAMBRIDGE | MA | 02142-0000 | |
| ALNYLAM PHARMACEUTICALS | | 300 THIRD STREET | | | CAMBRIDGE | MA | 02142-0000 | |
| ALPERSON PARTY RENTALS | | 107 FAIRVIEW PARK DRIVE | | | ELMSFORD | NY | 10523 | |
| ALPHAGRAPHICS | | 1017 W. WASHINGTON BLVD., SUITE 101 | | | CHICAGO | IL | 60607 | |
| ALTEVA OF WARWICK LLC | | PO BOX 592 | | | WARWICK | NY | 10990 | |
| ALTIMORE, ANTHONY J | (ADDRESS REDACTED) | | | | | | | |
| ALTRE, LLC | | 1 CHATSWORTH AVE, #128 | | | LARCHMONT | NY | 10538 | |
| ALYSON THERRIEN | | 360 ROUTE 108 | | | SOMERSWORTH | NH | 03878 | |
| ALYSON THERRIEN | | 360 ROUTE 108 | | | SOMERSWORTH | NH | 03878-0000 | |
| AMAL LAKHIA DBA ENERGY ADVISORY GROUP LLC | | 18 APPLEWOOD ROAD | | | CROMWELL | CT | 06416 | |
| AMAL LAKHIA DBA ENERGY ADVISORY GROUP LLC | | 18 APPLEWOOD ROAD | | | CROMWELL | CT | 06416-0000 | |
| AMALE NEARY | | 332 BIRNIE AVE | | | SPRINGFIELD | MA | 01107 | |
| AMALE NEARY | | 332 BIRNIE AVE | | | SPRINGFIELD | MA | 01107-0000 | |
| AMALGAMATED DWELLING INC. | | PO BOX 190633 | | | BROOKLYN | NY | 11219 | |
| AMALGAMATED TRANSIT UNION | | 5025 WISCONSIN AVE | | | WASHINGTON | DC | 20016 | |
| AMAZON.COM | | 1200 12TH AVENUE SOUTH | SUITE 1200 | | SEATTLE | WA | 98144 | |
| AMELIA BIRENBAUM | | 1 ALLEN ROAD EXT. | | | PEABODY | MA | 07960 | |
| AMELIA BIRENBAUM | | 1 ALLEN ROAD EXT. | | | PEABODY | MA | 07960-0000 | |
| AMEREN | | P. O. BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| AMEREN | | SUPERVISOR BANKING | | | ST. LOUIS | MO | 63166-6149 | |
| AMEREN SERVICES COMPANY | | ONE AMEREN PLAZA | 1901 CHOUTEAU | | ST. LOUIS | MO | 63166-6149 | |
| AMEREN SERVICES COMPANY | | P. O. BOX 66149 MC 333 | | | ST. LOUIS | MO | 66149 | |
| AMEREN SERVICES COMPANY AS DESIGNATED AGENT | | P. O. BOX 66149 MC 333 | | | ST. LOUIS | MO | 63166-6149 | |
| AMERICAN DIABETES ASSOCIATION | | 2451 CRYSTAL DRIVE | STE 900 | | ARLINGTON | VA | 22202 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24424 | | | CANTON | OH | 44701-4424 | |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION | | 1 RIVERSIDE PLAZA, 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| AMERICAN ELECTRIC POWER-OH POWER CO. | | ATTN: OHIO CHOICE OPERATIONS | 850 TECH CENTER DRIVE | | GAHANNA | OH | 43230 | |
| AMERICAN ELECTRIC POWER-OH POWER CO. | | ATTN: OHIO CHOICE OPERATIONS | | | GAHANNA | OH | 43230 | |
| AMERICAN ENERGY OPTIONS LLC | | 2035 76TH ST, SE | | | CALEDONIA | MI | 49316 | |
| AMERICAN EXPRESS | | PO BOX 1270 | | | NEWARK | NJ | 07101 | |
| AMERICAN EXPRESS | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS | | P.O. BOX 1270 | | | NEWARK | NJ | 71011270 | |
| AMERICAN TRADESHOW SERVICES | | ATTN: EXHIBITOR SERVICES | | | MANDEVILLE | LA | 70471 | |
| AMERICA'S KIDS, LLC | | 19 W 34TH STEET,  FLR 11 | | | NEW YORK | NY | 10001 | |
| AMERICENTER OF BLOOMFIELD | | 7 WEST SQUARE LAKE RD | | | BLOOMFIELD | MI | 48302 | |
| AMERICO CAMPOPIANO III | | 3436 MAGNOLIA DRIVE | | | SEVEN HILLS | OH | 44131 | |
| AMERIGREEN ENERGY INC | | 1650 MANHEIM PIKE, SUITE 201 | | | LANCASTER | PA | 17601 | |
| AMGP INC. | | 1405 FARMVIEW COURT | | | LATROBE | PA | 15650 | |
| AMI ELUND | | 845 LAFAYETTE ROAD 3B | | | HAMPTON | NH | 03842 | |
| AMI ELUND | | 845 LAFAYETTE ROAD 3B | | | HAMPTON | NH | 03842-0000 | |
| AMICON, ROBERT | (ADDRESS REDACTED) | | | | | | | |
| AMINAT A ALARAPE RAJI | | 1213 LEXINGTON-RG DR | | | LEXINGTON | MA | 02421-0000 | |
| AMISH PEDDLER | | PO BOX 202 | | | WALNUT CREEK | OH | 44687 | |
| AMP PITTSFIELD MOTEL LLC | | 16 CHESHIRE ROAD | | | PITTSFIELD | MA | 01201-0000 | |
| AMSOIL, INC. | | 925 TOWER AVENUE | | | SUPERIOR | WI | 54880 | |
| AMY TRAFTON | | 282 KNOX MARSH RD | | | MADBURY | NH | 03823 | |
| AMY TRAFTON | | 282 KNOX MARSH RD | | | MADBURY | NH | 03823-0000 | |
| AMY WADLAND | | PO BOX 5045 | | | MANCHESTER | NH | 03108 | |
| AMY WADLAND | | PO BOX 5045 | | | MANCHESTER | NH | 03108-0000 | |
| AMY WARNER | | 75 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| AMY WARNER | | 75 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473-0000 | |
| ANA MATAFOME | | 5 ALMEIDA AVE | | | EAST PROVIDENCE | RI | 02914 | |
| ANA MATAFOME | | 5 ALMEIDA AVE | | | EAST PROVIDENCE | RI | 02914-0000 | |
| ANA RENTARIA | | 139 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060 | |
| ANA RENTARIA | | 139 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANAHIT GRIGORYAN | | 86 MASS AVENUE | | | ARLINGTON | MA | 02474-0000 | |
| ANAL PATEL | | 17 TOKENEKE ROAD | | | DARIEN | CT | 06820 | |
| ANAND SHAH | | 1321 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109-0000 | |
| ANATOL KHILO | | 12249 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| ANCOLIE NYC | | 58 W 8TH STREET | | | NEW YORK | NY | 10011 | |
| ANDKLE CONSULTING | | 3605 LAWNDALE DRIVE | | | MIDLAND | MI | 48642 | |
| ANDOVER MEDICAL DEVELOPMENT GROUP, INC. | | 51 SOUTH CANAL STREET | | | LAWRENCE | MA | 01843 | |
| ANDOVER MEDICAL DEVELOPMENT GROUP, INC. | | 51 SOUTH CANAL STREET | | | LAWRENCE | MA | 01843-0000 | |
| ANDREA BLAKESLEE | | 337 NOTCH HILL RD | | | NORTH BRANFORD | CT | 06471 | |
| ANDREA BLAKESLEE | | 337 NOTCH HILL RD | | | NORTH BRANFORD | CT | 06471-0000 | |
| ANDREAS SCHNUCK STORE | | PO BOX 74 | | | BERLIN | OH | 44610 | |
| ANDREW BECKER | | PO BOX 328 | | | SCOTLAND | CT | 06264 | |
| ANDREW BECKER | | PO BOX 328 | | | SCOTLAND | CT | 06264-0000 | |
| ANDREW HATHAWAY | | 73 CRESTVIEW ROAD | | | COLUMBUS | OH | 43202 | |
| ANDREW HUFFMAN | | 422 KATAHDIN DR | | | LEXINGTON | MA | 02421-0000 | |
| ANDREW JULIAN | | 125 EUGENE O'NEILL DR | | | NEW LONDON | CT | 06320 | |
| ANDREW JULIAN | | 125 EUGENE O'NEILL DR | | | NEW LONDON | CT | 06320-0000 | |
| ANDREW JULIAN | | 13 SHEEP DAVIS RD | | | PEMBROKE | NH | 03275 | |
| ANDREW JULIAN | | 13 SHEEP DAVIS RD | | | PEMBROKE | NH | 03275-0000 | |
| ANDREW LUSCZ | | 7272 ESTATE MISGUNST | #6 | | ST. THOMAS | VI | 00802 | |
| ANDREW LUSCZ | | 7272 ESTATE MISGUNST #6 | | | ST. THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| ANDREW PINCUS | | 1045 LONGFIELD ROAD | | | SOUTHAMPTON | PA | 18966 | |
| ANDREW RUSSELL SONNEMAKER | | 4029 23RD STREET, APT 1 | | | LONG ISLAND CITY | NY | 11101 | |
| ANDREW SYMINGTON | | 850 MARLBORO RD PO BOX 627 | | | KEENE | NH | 03431 | |
| ANDREW SYMINGTON | | 850 MARLBORO RD PO BOX 627 | | | KEENE | NH | 03431-0000 | |
| ANDREW TRATZ | | 633 TRAPELO RD | | | WALTHAM | MA | 02452-0000 | |
| ANDREWS, SARAH J | (ADDRESS REDACTED) | | | | | | | |
| ANDY CSEJKA | | 1225 DIXWELL AVE | | | HAMDEN | CT | 06514-0000 | |
| ANGELO CIOCCA | | 555 COMMERCIAL ST | | | PORTLAND | ME | 04101 | |
| ANGELO CIOCCA | | 555 COMMERCIAL ST | | | PORTLAND | ME | 04101-0000 | |
| ANGELOS PIZZA HOUSE | | 444 BROADWAY | | | CAMBRIDGE | MA | 02138-0000 | |
| ANIRUDDHA ATALE | | 12208 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| ANIS ABUALAWI | | 530 NEW LONDON RD | | | MYSTIC | CT | 06355 | |
| ANIS ABUALAWI | | 530 NEW LONDON RD | | | MYSTIC | CT | 06355-0000 | |
| ANISH & ANJALI CORP | | 1 CHIPPER DRIVE | | | SOUTH GRAFTON | MA | 01560-0000 | |
| ANN CAMPAGNONE | | 9 INDUSTRIAL ROAD, SUITE 5 | | | MILFORD | MA | 01757 | |
| ANN CAMPAGNONE | | 9 INDUSTRIAL ROAD, SUITE 5 | | | MILFORD | MA | 01757-0000 | |
| ANN FULLER | | 100 EDNA AVE | | | BRIDGEPORT | CT | 06610 | |
| ANN FULLER | | 100 EDNA AVE | | | BRIDGEPORT | CT | 06610-0000 | |
| ANN JOHNSON | | PO BOX 592 | | | AMESBURY | MA | 01913 | |
| ANN JOHNSON | | PO BOX 592 | | | AMESBURY | MA | 01913-0000 | |
| ANNA L BOSCH | | 299 COMMONWEALTH AVE. | | | NEW BRITAIN | CT | 06053-0000 | |
| ANNA RYBKA | | 1547 2ND AVENUE | | | NEW YORK | NY | 10028 | |
| ANNE GRADY FOUNDATION | | PO BOX 1297 | | | HOLLAND | OH | 43528 | |
| ANNE YOUNG | | 138 ROUTE 119 E | | | FITZWILLIAM | NH | 03447 | |
| ANNE-MARIE KENYON | | 149 HANOVER STREET | | | MANCHESTER | NH | 03101 | |
| ANNE-MARIE KENYON | | 149 HANOVER STREET | | | MANCHESTER | NH | 03101-0000 | |
| ANNMARIE BOISSONEAU | | 62 DORIS RAY CT. | | | LACONIA | NH | 03246 | |
| ANNMARIE BOISSONEAU | | 62 DORIS RAY CT. | | | LACONIA | NH | 03246-0000 | |
| ANNONCIADA INC. | | PO BOX 347 | | | AGAWAM | MA | 01001-0000 | |
| ANSWER CONNECT | | PO BOX 35143 | | | SEATTLE | WA | 98124-5143 | |
| ANTHONY ANDRADE | | 17 GLENWOOD AVENUE | | | RUMFORD | RI | 02916 | |
| ANTHONY ANDRADE | | 17 GLENWOOD AVENUE | | | RUMFORD | RI | 02916-0000 | |
| ANTHONY ANDRADE | | 1 PETER PAN WAY | | | PROVIDENCE | RI | 02904 | |
| ANTHONY ANDRADE | | 1 PETER PAN WAY | | | PROVIDENCE | RI | 02904-0000 | |
| ANTHONY CAPONE | | 58-60 PORTSMOUTH AVE | | | STRATHAM | NH | 03885 | |
| ANTHONY CAPONE | | 58-60 PORTSMOUTH AVE | | | STRATHAM | NH | 03885-0000 | |
| ANTHONY CAPONE | | DOVER POINT RD | | | DOVER | NH | 03820 | |
| ANTHONY CAPONE | | DOVER POINT RD | | | DOVER | NH | 03820-0000 | |
| ANTHONY COLANGELO | | 3018 RIVERVIEW CT | | | ALIQUIPPA | PA | 15001 | |
| ANTHONY DANZA AND SONS, LLC | | 2920 AVENUE R | | | BROOKLYN | NY | 11229 | |
| ANTHONY DIBERTO | | 73 DURHAM POINT RD | | | DURHAM | NH | 03824 | |
| ANTHONY DIBERTO | | 73 DURHAM POINT RD | | | DURHAM | NH | 03824-0000 | |
| ANTHONY J. SMITH | | 2639 WOOSTER ROAD | | | ROCKY RIVER | OH | 44116 | |
| ANTHONY MOLINARI | | 255 SYLVIA LANE | | | ALLENTOWN | PA | 18104 | |
| ANTHONY P. DUSSAULT | | 524 LAKE AVENUE | | | MANCHESTER | NH | 03103-0000 | |
| ANTHONY REYES | | 111 CHRISTIAN LN | | | NEW BRITAIN | CT | 06051 | |
| ANTHONY REYES | | 111 CHRISTIAN LN | | | NEW BRITAIN | CT | 06051-0000 | |
| ANTHONY SMITH | ANTHONY SMITH | 2639 WOOSTER ROAD | | | ROCKY RIVER | OH | 44116 | |
| ANTHONYS DELI | | 159 MASS AVENUE | | | ARLINGTON | MA | 02474-0000 | |
| ANTONIO DEUS | | 15 GRAY LN OFC 1 | | | ASHAWAY | RI | 02804 | |
| ANTONIO DEUS | | 15 GRAY LN OFC 1 | | | ASHAWAY | RI | 02804-0000 | |
| ANTONIO KARKO | | 9 HARMONY LANE | | | METHUEN | MA | 01844-0000 | |
| ANTONIO NIKC | | 98 GARDEN ST | | | HARTFORD | CT | 06105-0000 | |
| ANTRIM | | 555 PLEASANTVILLE ROAD S-201 | | | BRIARCLIFF | NY | 10510 | |
| ANVIL ACQUISITION CORP | | PO BOX 198 | | | LEXINGTON | IL | 61753 | |
| ANWALT ENTERPRISES LLC | | 400 BEACH DRIVE NE, UNIT 2301 | | | ST. PETERSBURG | FL | 33701 | |
| ANY COMMUNICATION INC | | 11094 LEE HWY. # 12104 | | | FAIRFAX | VA | 22030 | |
| AON RISK SERVICES NORTHEAST, INC. | | P.O. BOX 7247 - 7376 | | | PHILADELPHIA | PA | 19170-7376 | |
| AON RISK SERVICES OF FLORIDA | | 13901 SUTTON PARK DRIVE SOUTH | SUITE 360 | | JACKSONVILLE | FL | 32224 | |
| AP WCP FRAMINGHAM TENANT | | 1657 WORCESTER ROAD | | | FRAMINGHAM | MA | 01701-0000 | |
| APEX SYSTEMS, INC | | 3750 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| APPLE HOSPITALITY REIT, INC | | PO BOX 980 | | | ELLWOOD CITY | PA | 16117 | |
| APPLIED ENERGY PARTNERS LLC | | 40 LLOYD AVENUE, STE 205 | | | PAOLI | PA | 19355 | |
| APPROVED BORO ENERGY LLC | | 6717 4TH AVE | | | BROOKLYN | NY | 11220 | |
| ARAM ONBASHIAN | | 45 UNION ST | | | ROCKLAND | MA | 02370 | |
| ARAM ONBASHIAN | | 45 UNION ST | | | ROCKLAND | MA | 02370-0000 | |
| ARBOR POWER GROUP | | 730 FLORIDA STREET, SUITE 18 | | | SAN FRANCISCO | CA | 94110 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARC DRILLING INC | | 9551 CORPORATE CIRCLE | | | VALLEY VIEW | OH | 44125 | |
| ARCADIA REALTY CO, LLC | | C/O DOUGLASTON REALTY | | | DOUGLASTON | NY | 11363 | |
| ARCHAMBAULT, CHANDRA L | (ADDRESS REDACTED) | | | | | | | |
| AREA COOP ED SERVICES | | 350 STATE STREET | | | NORTH HAVEN | CT | 06473 | |
| AREA COOP ED SERVICES | | 350 STATE STREET | | | NORTH HAVEN | CT | 06473-0000 | |
| AREA FOUR OPERATING LLC | | 500 TECHNOLOGY SQUARE | | | CAMBRIDGE | MA | 02139-0000 | |
| ARI YASGUR | | 470 WEST AVE 2007 | | | STAMFORD | CT | 06902 | |
| ARI YASGUR | | 470 WEST AVE 2007 | | | STAMFORD | CT | 06902-0000 | |
| ARIN HAYDEN | | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525-0000 | |
| ARI/RAM ANANTHASUBRAMANIAN | | 2 GOULD RD | | | LEXINGTON | MA | 02420-0000 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| ARKANSA SOFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST | STE 200 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM | | | | LITTLE ROCK | AR | 72205 | |
| ARKANSAS SECRETARY OF STATE | | STATE CAPITOL SUITE 256 | 500 WOODLANE STREET | | LITTLE ROCK | AR | 72201 | |
| ARLENE PRYOR | | 1 ORONOKE RD | | | WATERBURY | CT | 06708 | |
| ARLENE PRYOR | | 1 ORONOKE RD | | | WATERBURY | CT | 06708-0000 | |
| ARM INTERNATIONAL ENTERPRISES INC | | 2573 WARRENSVILLE CENTER RD | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| ARNOLD GORLICK | | PO BOX 270 | | | MADISON | CT | 06443 | |
| ARNOLD GORLICK | | PO BOX 270 | | | MADISON | CT | 06443-0000 | |
| ARTEMIO AGUILAR | | 151 SMITH STREET | | | PORT CHESTER | NY | 10573 | |
| ARTHER F GOOD DBA AFG ENTERPRISES | | 15 KIRKBRIDGE DRIVE | #221-2 | | DANVERS | MA | 01923 | |
| ARTHER F GOOD DBA AFG ENTERPRISES | | 15 KIRKBRIDGE DRIVE, #221-2 | | | DANVERS | MA | 01923-0000 | |
| ARTHUR ALVES | | 125 GLOUCESTER AVE | | | GLOUCESTER | MA | 01930 | |
| ARTHUR ALVES | | 125 GLOUCESTER AVE | | | GLOUCESTER | MA | 01930-0000 | |
| ARTHUR GRAULICH | | 428 SCHOOLHOUSE RD | | | SHARON SPRINGS | NY | 13459 | |
| ARTHUR J. DEININGER | | 189 BEACON HILL BLVD. | | | NORTHFIELD | OH | 44067 | |
| ARTHUR STUECK | | 2A IVES ST | | | DANBURY | CT | 06810 | |
| ARTHUR STUECK | | 2A IVES ST. | | | DANBURY | CT | 06810-0000 | |
| ARTHUR, CLARENCE R | (ADDRESS REDACTED) | | | | | | | |
| ARVIND PATEL | | 107 HARTFORD RD | | | BROOKLYN | CT | 06234 | |
| ARVIND PATEL | | 107 HARTFORD RD | | | BROOKLYN | CT | 06234-0000 | |
| ASHERY, SHERRY | (ADDRESS REDACTED) | | | | | | | |
| ASHLEY ETIENNE | | 401 E 23 STREET # 6R | | | BROOKLYN | NY | 11226 | |
| ASHLEY GHENT | | 103 NORTH RD | | | WINDHAM | CT | 06280-0000 | |
| ASHOK SUJANANI  ZAIJAYANTHI SUJANANI | | 6 REVERE ST | | | LEXINGTON | MA | 02420-0000 | |
| ASHRAF MASHNI | | 95 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| ASHRAF MASHNI | | 95 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473-0000 | |
| ASIAN FUSION, INC. | | 48 WHITING STREET | | | HINGHAM | MA | 02043-0000 | |
| ASN KENDALL SQ LLC | | PO BOX 2366 | | | AUGUSTA | GA | 30903 | |
| ASPRE ENERGY, LLC | | 39 LYNCROFT ROAD | | | NEW ROCHELLE | NY | 10804 | |
| ASPRE ENERGY, LLC | | 4695 ARLINGTON AVE. | | | RIVERDALE | NY | 10471 | |
| ASSAF GAS STATION | | 150 SWAN STREET | | | METHUEN | MA | 01844-0000 | |
| ASSOCIATED AGENCIES INC | | 1701 GOLF ROAD #700 | | | ROLLING MEADOWS | IL | 60008-4227 | |
| ASSOCIATED AGENCIES INC. | | 1701 GOLF ROAD, SUITE-3-700 | | | ROLLING MEADOWS | IL | 60008 | |
| ASSOCIATES GOLF CAR SERVICE INC. | | 69 TAFT AVENUE | | | POUGHKEEPSIE | NY | 10510 | |
| AT&T | | PO BOX 5082 | | | CAROL STREAM | IL | 60197 | |
| ATCHAN TAMAKI | | 390 COMMERCIAL ST | | | PORTLAND | ME | 04101 | |
| ATCHAN TAMAKI | | 390 COMMERCIAL ST | | | PORTLAND | ME | 04101-0000 | |
| ATHOL CONGREGATIONAL CHURCH, LLC | | 1225 CHESTNUT STREET | | | ATHOL | MA | 01331-0000 | |
| ATLANTIC CITY | | 401 EAGLE RUN ROAD | | | NEWARK | DE | 19702 | |
| ATLANTIC CITY ELECTRIC | | 901 9TH ST. NW | | | WASHINGTON | DC | 20068 | |
| ATLANTIC CITY ELECTRIC | | 401 EAGLE RUN ROAD | | | NEWARK | NJ | 19702 | |
| ATLANTIC CITY ELECTRIC (ACE) | | 901 9TH ST. NW | | | WASHINGTON | DC | 20068 | |
| ATLANTIC STEEL & PROCESSING | | 2121 THOMPSON AVE | | | WATERBURY | CT | 06704-0000 | |
| ATLANTIS | | 140 ST. EDWARDS ST. | | | BROOKLYN | NY | 11201 | |
| AUDIT MY INVOICE | | 7806 TOMLINSON AVENUE, | CABIN JOHN | | | MD | 20818 | |
| AUDREY GUILIAN | | PO BOX 187 | | | KENT | CT | 06757 | |
| AUREA ROMAN | | 50 YONKERS TERR 5E | | | YONKERS | NY | 10704 | |
| AUTOMATED CONTROL LOGIC, INC | | 578 COMMERCE STREET | | | THORNWOOD | NY | 10594 | |
| AUTOMATED SERVICES | | 145 PEPE'S FARM ROAD | | | MILFORD | CT | 06460-0000 | |
| AVALON BAY COMM MA001 | | PO BOX 182635 | | | COLUMBUS | OH | 43218 | |
| AVALON BAY COMM MA024 | | PO BOX 182635 | | | COLUMBUS | OH | 43218 | |
| AVALON BAY COMMUNITIES | | PO BOX 182635 | | | COLUMBUS | OH | 43218 | |
| AVANGRID | | 1125 NW COUCH ST | | | PORTLAND | OR | 97209 | |
| AVANGRID RENEWABLES, LLC | | 1125 NW COUCH STREET, SUITE 600 | | | PORTLAND | OR | 97209 | |
| AVI KATZ | | 4770 WHITE PLAINS ROAD | | | BRONX | RI | 10470 | |
| AXROR MUXITDINOV | | 6123 LEXINGTON-RG DR | | | LEXINGTON | MA | 02421-0000 | |
| AXT, JASON H | (ADDRESS REDACTED) | | | | | | | |
| AYALA MITCHELL | | 2905 DEANNE COURT | | | FORT WORTH | TX | 76123 | |
| AZIZ EISHERIF | | 528 S BROADWAY | | | SALEM | ME | 03079 | |
| AZIZ EISHERIF | | 528 S BROADWAY | | | SALEM | ME | 03079-0000 | |
| AZIZ, ELIZABETH A | (ADDRESS REDACTED) | | | | | | | |
| B & H SALOON INC | | 570 KIMBALL AVENUE | | | YONKERS | NY | 10704 | |
| B & J SALES CONSULTING, LLC DBA ROUND HILL CONSULTING | | 111 TOWNE ST #911 | | | STAMFORD | CT | 06902-0000 | |
| B.A.C. ELECTRICAL CONSTRUCTION CO. | | 873 NORTH BROADWAY | | | WHITE PLAINS | NY | 10603 | |
| BAB II | | 246 ROUTE 17K | | | NEWBURGH | NY | 12550 | |
| BAB IV | | 1 HOMEWOOD AVENUE | | | NEWBURGH | NY | 12550 | |
| BACHAN, MICHAEL S. | (ADDRESS REDACTED) | | | | | | | |
| BACK BAY PADS | | 279 NEWBURY STREET | | | BOSTON | MA | 02116-0000 | |
| BAGELICIOUS CAFE | | 1026 BROADWAY | | | THORNWOOD | NY | 10594 | |
| BAGS SPORTS PUB | | 136 E MAIN ST. | | | SUGARCREEK | OH | 44681 | |
| BAINBRIDGE ENERGY FINANCE FUND LLC | | 228 EAST RTE 59 | | | NANUET | NY | 10954 | |
| BAINBRIDGE ENERGY HOLDINGS LLC | | 72 NORTH STATE ROAD - BOX 504 | STE 189 | | BRIARCLIFF MANOR | NY | 10510 | |
| BAINBRIDGE ENERGY MANAGEMENT, LLC | | 228 EAST ROUTE 59, STE 189 | | | NANUET | NY | 10954 | |
| BAJA CHARLIE'S INC. | | 245 GREYLOCK STREET | | | LEE | MA | 01238-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER OFFICE SUPPLY | | 310 MAIN STREET, FLOOR 1 | | | GREENFIELD | MA | 01301-0000 | |
| BALFOUR BEATTY MILITARY HOUSING MANAGEMENT LLC | | 1 COUNTRY VIEW ROAD | | | MALVERN | PA | 19355 | |
| BALFOUR BEATTY MILITARY HOUSING MANAGEMENT, LLC | | 1 COUNTRY VIEW ROAD, STE 100 | | | MALVERN | PA | 19355 | |
| BALTIMORE CITY CHAMBER OF COMMERCE | | PO BOX 4483 | | | BALTIMORE | MD | 21223 | |
| BALTIMORE GAS & ELECTRIC | | 2 CENTER PLAZA | SUITE 200 | | BALTIMORE | MD | 21201 | |
| BALTIMORE GAS & ELECTRIC | | CO. 2 CENTER PLAZA | SUITE 200 | | BALTIMORE | MD | 21201 | |
| BALTIMORE GAS & ELECTRIC (ELECTRIC) | | 2 CENTER PLAZA | SUITE 200 | | BALTIMORE | MD | 21201 | |
| BALTIMORE GAS & ELECTRIC (GAS) | | 1699 LEADENHALL STREET | | | BALTIMORE | MD | 21230 | |
| BALTZELL, ERIN N | (ADDRESS REDACTED) | | | | | | | |
| BALZANO III, MICHAEL | (ADDRESS REDACTED) | | | | | | | |
| BAM ADMINISTRATIVE SERVICES | | 1370 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10019 | |
| BAM ADMINISTRATIVE SERVICES, LLC | | 1370 AVENUE OF THE AMERICAS, 32ND FLOOR | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA | | 333 S. HOPE STREET | 14TH FLOOR | | LOS ANGELES | CA | 90071 | |
| BARAK, FARDEEN | (ADDRESS REDACTED) | | | | | | | |
| BARBARA JONES | | PO BOX 2 | | | RIDGEFIELD | CT | 06877 | |
| BARBARA JONES | | PO BOX 2 | | | RIDGEFIELD | CT | 06877-0000 | |
| BARBARA PLANSINIS | | 6 WORKS WAY | | | SOMERSWORTH | NH | 03878 | |
| BARBARA PLANSINIS | | 6 WORKS WAY | | | SOMERSWORTH | NH | 03878-0000 | |
| BARBER, KEITH M | (ADDRESS REDACTED) | | | | | | | |
| BARBER, LORRAINE A | (ADDRESS REDACTED) | | | | | | | |
| BARBETT INDUSTRIES | | 226 CEDAR STREET | | | READING | PA | 19601 | |
| BARCLAY DAMON LLP | | P.O. BOX 1265, | | | ALBANY | NY | 12201 | |
| BARCLAY DAMON LLP | | PO BOX 1265 | | | ALBANY | NY | 12201-1265 | |
| BARGAIN WHOLESALE LLC | | 2666 STATE STREET | | | HAMDEN | CT | 06517 | |
| BARGAIN WHOLESALE LLC | | 2666 STATE STREET | | | HAMDEN | CT | 06517-0000 | |
| BARKLEY WORLD TRADE CORP | | 21 MICHAEL F. ST | | | LOCUST VALLEY | NY | 11560 | |
| BARNHARTS SERVICE CENTER | | 799 S WASHINGTON ST. | | | MILLERSBURG | OH | 44654 | |
| BARRY JESSURUN | | PO BOX 206 | | | POMFRET | CT | 06258-0000 | |
| BARRY NEWBORN | | 3402 BAKER BLVD | | | ALTOONA | PA | 16602 | |
| BARRY WILSON | | 65 NOD RD | | | AVON | CT | 06001 | |
| BARRY WILSON | | 65 NOD RD | | | AVON | CT | 06001-0000 | |
| BARTON MILLS HARRIS (PAA, LLC) | | 10389 E PENSTAMIN DRIVE | | | SCOTTSDALE | AZ | 85255 | |
| BARTON MILLS HARRIS (PAA, LLC) | | PAA, LLC | | | SCOTTSDALE | AZ | 85255 | |
| BASS & LEMER LLP | | 836 HEMPSTEAD AVENUE | | | WEST HEMPSTEAD | NY | 11552 | |
| BAUER LAW GROUP LLC | | 2531 WHITNEY AVE | | | HAMDEN | CT | 06518-0000 | |
| BAY BUSINESS C/O | | 43 ARMISTICE BLVD | | | PAWTUCKET | RI | 02860 | |
| BAY BUSINESS C/O | | 43 ARMISTICE BLVD | | | PAWTUCKET | RI | 02860-0000 | |
| BAYSTATE EQUIPMENT | | 153 BROOK ROAD | | | QUINCY | MA | 02169 | |
| BAYSTATE EQUIPMENT | | 153 BROOK ROAD | | | QUINCY | MA | 02169-0000 | |
| BB#01-18151-1221J | | ATTN: SIMA ABRAMOFF | | | NEW YORK | NY | 10018 | |
| BBB | | 330 N WABASH AVE., STE. 3120 | | | CHICAGO | IL | 60611 | |
| BDO CONSULTING | | P O BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BEACON GLOBAL SOLUTIONS | | 2829 TECHNOLOGY FOREST BLVD., SUITE 360 | | | THE WOODLANDS | TX | 77381 | |
| BEARING DISTRIBUTORS, INC. | | ATTN: ANDREW UCKER | | | NORTH CANTON | OH | 44720 | |
| BEASLEY'S LOCK SHOP | | 110 CROTON AVENUE | | | OSSINING | NY | 10562 | |
| BEAU GRASSIA | | 390 KING STREET | | | FRANKLIN | MA | 02038 | |
| BEAU GRASSIA | | 390 KING STREET | | | FRANKLIN | MA | 02038-0000 | |
| BEAUMONT, JONATHAN A | (ADDRESS REDACTED) | | | | | | | |
| BEAUSANG, THOMAS J | (ADDRESS REDACTED) | | | | | | | |
| BEAZLEY INSURANCE COMPANY | | 60 GREAT TOWER STREET | PLANTATION PLACE SOUTH | | LONDON | UK | EC3R 5AD | UK |
| BECCA ROSE NATURAL BODY CARE | | 69 BEL AIRE DR | | | MYSTIC | CT | 06335-0000 | |
| BECK, JESSICA L | (ADDRESS REDACTED) | | | | | | | |
| BECKLEYS CAMPING CENTER | | 11109 ANGLEBERGER ROAD | | | THURMONT | MD | 21788 | |
| BEDFORD CORNERS CAFE | | 505 FRANKLIN AVENUE | | | BROOKLYN | NY | 11238 | |
| BEECHVIEW MANOR | | 1926 PAULINE STREET | | | PITTSBURGH | PA | 15216 | |
| BEISNER & BEISNER, INC | | 3665 ELROY-ANSONIA ROAD | | | ANSONIA | OH | 45303 | |
| BELCO DEVELOPMENT LLC | | 185 WYNDCLIFF ROAD | | | SCARSDALE | NY | 10583 | |
| BELMONT AUTO CLINIC | | 180 BELMONT STREET | | | WATERTOWN | MA | 02472-0000 | |
| BELMONT HILL SCHOOL | | 350 PROSPECT HILL | | | BELMONT | MA | 02478-0000 | |
| BELOTTI, CHRIS | (ADDRESS REDACTED) | | | | | | | |
| BEN MBUGUA | | 8 OTIS STREET | | | NATICK | MA | 01760 | |
| BEN MBUGUA | | 8 OTIS STREET | | | NATICK | MA | 01760-0000 | |
| BENEDICT, ANDREW | (ADDRESS REDACTED) | | | | | | | |
| BENJAMIN HALL | | 115 SUTTON ROAD | | | WEBSTER | MA | 01570-0000 | |
| BENJAMIN HALL | | 18 CHARLES ST. | | | DOUGLAS | MA | 01516-0000 | |
| BENJAMIN LEVERONE | | 77 MAIN ST | | | HOPKINTON | MA | 01748 | |
| BENJAMIN LEVERONE | | 77 MAIN ST | | | HOPKINTON | MA | 01748-0000 | |
| BENSON MEMORIAL LIBRARY | | 213 N FRANKLIN STREET | | | TITUSVILLE | PA | 16354 | |
| BERGER HARDWARE CO INC | | 443 COMMERCE ST | | | HAWTHORNE | NY | 21345 | |
| BERGER, MICHAEL D | (ADDRESS REDACTED) | | | | | | | |
| BERKELEY REAL ESTATE MANAGEMENT LLC | | 121 HIGH ST | | | BOSTON | MA | 02110-0000 | |
| BERKLEY PROFESSIONAL LIABILITY | | 757 THIRD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| BERKSHIRE CABINET RESURFACING | | 1591 EAST STREET | | | PITTSFIELD | MA | 01201-0000 | |
| BERLIN FAMILY EYECARE | | PO BOX 224 | | | BERLIN | OH | 44610 | |
| BERLIN MOTOR LODGE | | 1737 BERLIN TPKE. | | | BERLIN | CT | 06037-0000 | |
| BERNARD BODINE | | 237 FERN ST FL 105W-1 | | | WEST HARTFORD | CT | 06119-0000 | |
| BERNARD ECKSTEIN | | 1390 PARK ST FL 1 | | | HARTFORD | CT | 06106 | |
| BERNARD ECKSTEIN | | 1390 PARK ST FL 1 | | | HARTFORD | CT | 06106-0000 | |
| BERNARD SPIRITO | | 21 EDWARDS STREET | | | SPRINGFIELD | MA | 01103 | |
| BERNARD SPIRITO | | 21 EDWARDS STREET | | | SPRINGFIELD | MA | 01103-0000 | |
| BERNHARD STEINS | | 150 CLOVE RD 5TH FLOOR | | | LITTLE FALLS | CT | 07424 | |
| BERNHARD STEINS | | 150 CLOVE RD 5TH FLOOR | | | LITTLE FALLS | CT | 07424-0000 | |
| BERRYS COOLING AND HEATING LLC | | 15 MEADOW STREET | | | BROOKLYN | NY | 11206 | |
| BERUBE, THOMAS E | (ADDRESS REDACTED) | | | | | | | |
| BEST BUY | | 299 N CENTRAL AVE | | | HARTSDALE | NY | 10530-1803 | |
| BEST MARKET OF CORAM INC | | 1 LEXINGTON AVENUE | | | BETHPAGE | NY | 11714 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST POWER LLC | | 330 W BEARSS AVENUE, SUITE A | | | TAMPA | FL | 33613 | |
| BETH BEEMER | | 119 TOWNE ST | | | STAMFORD | CT | 06902 | |
| BETH BEEMER | | 119 TOWNE ST | | | STAMFORD | CT | 06902-0000 | |
| BETH DOZIER | | 2637 HEMMERLE RD | | | AMBRIDGE | PA | 15003 | |
| BETH DOZIER | | 2637 HEMMERLE ROAD | | | AMBRIDGE | PA | 15003 | |
| BETH JACOB TEACHERS | | 4412 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| BETH LYONS | | 60 WHEELER RD | | | PRINCETON | MA | 01541-0000 | |
| BETH MAYER ASSOCIATION | | 21 GOLDCREST DR | | | LAKEWOOD | NJ | 08701 | |
| BETH MAYER ASSOCIATION | | 21 GOLDCREST DR | | | LAKEWOOD | NJ | 08701-0000 | |
| BETHANY INDONESIAN CHURCH OF GOD | | 2529 S 21ST STREET | | | PHILADELPHIA | PA | 19145 | |
| BETSY ROSS REHAB CENTER, INC. | | 1 ELSIE STREET | | | ROME | NY | 13440 | |
| BETTA'S PIZZERIA, LLC | | PO BOX 48 | | | BOXFORD | MA | 01921-0000 | |
| BEVAN, MOSCA & GIUDITTA, P.C. | ATTN MURRAY E. BEVAN | 222 MOUNT AIRY ROAD, SUITE 200 | | | BASKING RIDGE | NJ | 07920 | |
| BEVAN, MOSCA, GIUDITTA & ZARILLO | | 222 MOUNT AIRY ROAD, SUITE 200, | | | BASKING RIDGE | NJ | 07920-0000 | |
| BEVERLY BOSTON LP | | 239 CAUSEWAY STREET | | | BOSTON | MA | 02114-0000 | |
| BGC FINANCIAL | | 199 WATER STREET, 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| BGC FINANCIAL LP | | 199 WATER STREET, 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| BGC FINANCIAL LP | | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| BGC PARTNERS | | 199 WATER STREET | 19TH FLOOR | | NEW YORK | NY | 10038 | |
| BGE | | P.O. BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BHARATH PATEL | | 1185 W MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| BHARATH PATEL | | 1185 W MAIN RD | | | MIDDLETOWN | RI | 02842-0000 | |
| BHELLA DAILY SCOOPS CORP | | 10 HAMILTON AVENUE | | | SLOATSBURG | NY | 10974 | |
| BI QIN LI | | 2104 LINDEN BLVD | | | BROOKLYN | NY | 11207 | |
| BIANCA DURANT | | PO BOX 2 | | | PITTSFIELD | MA | 01202 | |
| BIANCA DURANT | | PO BOX 2 | | | PITTSFIELD | MA | 01202-0000 | |
| BI-COUNTRY COLLABORATIVE | | 397 E CENTRAL STREET | | | FRANKLIN | MA | 02038-0000 | |
| BIDAWID, FADI K | (ADDRESS REDACTED) | | | | | | | |
| BILL & BOBS ROAST BEEF | | 9 BRIDGE STREET | | | SALEM | MA | 01970-0000 | |
| BILL CAHILL | | 8 KIMBALL HILL RD | | | HUDSON | NH | 03051 | |
| BILL CAHILL | | 8 KIMBALL HILL RD | | | HUDSON | NH | 03051-0000 | |
| BILL KURKUL | | 306 US ROUTE 1 | | | KITTERY,ME | NH | 03904 | |
| BILL KURKUL | | 306 US ROUTE 1 | | | KITTERY,ME | NH | 03904-0000 | |
| BILL LEMAY | | 65 LAWRENCE DR | | | LEBANON | CT | 06249-0000 | |
| BILL PUSTARI | | 874 STATE ST | | | NEW HAVEN | CT | 06511 | |
| BILL PUSTARI | | 874 STATE ST | | | NEW HAVEN | CT | 06511-0000 | |
| BILL SPICER | | 93 MARSH RD | | | NOANK | CT | 06340 | |
| BILL SPICER | | 93 MARSH RD | | | NOANK | CT | 06340-0000 | |
| BILL VIENO | | 415 WEST ST | | | W BRIDGEWATER | NH | 02379 | |
| BILL VIENO | | 415 WEST ST | | | W BRIDGEWATER | NH | 02379-0000 | |
| BILL WILKES | | 34 HANSOM DR | | | MERRIMACK | NH | 03054 | |
| BILL WILKES | | 34 HANSOM DR | | | MERRIMACK | NH | 03054-0000 | |
| BIN FAN | | 17 DOUGLAS RD | | | LEXINGTON | MA | 02420-0000 | |
| BIO 2 TECHNOLOGIES, INC. | | 12-R CABOT ROAD | | | WOBURN | MA | 01801-0000 | |
| BIOURJA NEHME COMMODITIES, LLC | | 1080 ELDRIDGE PARKWAY, SUITE 1175 | | | HOUSTON | TX | 77077 | |
| BIRD IN HAND WINDOWS | | 3246 LINCOLN HWY EAST | | | PARADISE | PA | 17562 | |
| BIRENBAUM, DAVID J | (ADDRESS REDACTED) | | | | | | | |
| BIVENS, ANTHONY | (ADDRESS REDACTED) | | | | | | | |
| BJS WHOLESALE CLUB | | PO BOX 5233 | | | WESTBOROUGH | MA | 01581-0000 | |
| BLACK & WHITE CONSULTING, LLC | | 2614 N. CLYBOURN AVE. #406, | | | CHICAGO | IL | 60614 | |
| BLACKSTONE HYDRO INC. | | C/O KEI (USA) POWER MANAGEMENT INC. | | | GARDINER | ME | 04345 | |
| BLACKSTONE HYDRO INC | | C/O KEI (USA) POWER MANAGEMENT INC. | | | GARDINER | ME | 04345-0000 | |
| BLACKSTONE VALLEY VOCATIONAL REGIONAL SCHOOL DISTRICT | | 65 PLEASANT ST FL 22FL | | | UPTON | MA | 01568-0000 | |
| BLAI MAIN STREET DISCOUNT LIQUORS | | 83 MAIN ST | | | RUTLAND | MA | 01543-0000 | |
| BLAIR, ROBERT D | (ADDRESS REDACTED) | | | | | | | |
| BLAISE PEPITONE | | 209 E WINDING HILL ROAD | | | MECHANICSBURG | PA | 17055 | |
| BLANK ROME LLP | | 130 NORTH 18TH STREET | | | PHILADELPHIA | PA | 19103-6998 | |
| BLANK ROME LLP | | ATTN: FINANCE DEPARTMENT | | | PHILADELPHIA | PA | 19103-6998 | |
| BLANKENSHIP, JOHN F | (ADDRESS REDACTED) | | | | | | | |
| BLECKER, DOUGLAS M | (ADDRESS REDACTED) | | | | | | | |
| BLEVNU INC DBA GROWTHCOBLEVNU INC DBA GROWTHCO | | 114 RADDIN RD | | | GROTON | MA | 01450 | |
| BLEVNU INC DBA GROWTHCOBLEVNU INC DBA GROWTHCO | | 114 RADDIN RD | | | GROTON | MA | 01450-0000 | |
| BLOOMBERG COMMUNCATIONS, INC. | | P.O. BOX 416985 | | | BOSTON | MA | 02241-6985 | |
| BLOOMBERG FINANCE LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLUE CROSS & BLUE SHIELD OF RI | | 500 EXCHANGE STREET | | | PROVIDENCE | RI | 02903 | |
| BLUE CROSS & BLUE SHIELD OF RI | | 500 EXCHANGE STREET | | | PROVIDENCE | RI | 02903-0000 | |
| BLUE DELTA ENERGY, LLC | | 458 GRAND AVENUE, STE 201 | | | NEW HAVEN | CT | 06513-0000 | |
| BLUEROCK ENERGY, INC. | | 125 JEFFERSON STREET, STE 800 | | | SYRACUSE | NY | 13202 | |
| BLUFFTON UNIVERSITY | | 1 UNIVERSITY DRIVE | | | BLUFFTON | OH | 45817 | |
| BMARK ENERGY INC | | 791 PRICE ST. #177 | | | PISMO BEACH | NJ | 93449 | |
| BMW FINANCIAL SERVICES | | PO BOX 78103 | | | PHOENIX | AZ | 85062-8103 | |
| BNAI BRITH HOUSE OF READING | | 1026 FRANKLIN STREET | | | READING | PA | 19602 | |
| BNC PROPERTIES, LLC | | 13282-7 MILE ROAD NE | | | BELDING | MI | 48809 | |
| BNDRE LLC | | 75 ANSTICE STREET | | | OYSTER BAY | NY | 11771 | |
| BO CARUSO | | PO BOX 440 | | | LOWELL | NH | 01852 | |
| BO CARUSO | | PO BOX 440 | | | LOWELL | NH | 01852-0000 | |
| BOARDWALK PROPERTIES INC. | | 183 HARVARD AVENUE | | | ALLSTON | MA | 02134-0000 | |
| BOATHOUSE SPORTS (BOATHOUSE ROW SPORTS LTD) | | 425 E HUNTING PARK AVENUE | | | PHILADELPHIA | PA | 19124 | |
| BOB BLAIS | | 491 SILVER SPRING ST POLE 40 | | | PROVIDENCE | RI | 02904 | |
| BOB BLAIS | | 491 SILVER SPRING ST POLE 40 | | | PROVIDENCE | RI | 02904-0000 | |
| BOB CARINCI | | 727 CENTRAL PARK AVENUE | | | SCARSDALE | CT | 10583 | |
| BOB LEAHY | | 130 PROSPECT ST | | | CAMBRIDGE | MA | 02139 | |
| BOB LEAHY | | 130 PROSPECT ST | | | CAMBRIDGE | MA | 02139-0000 | |
| BOB LEE | | 2800 LAFAYETTE ROAD | | | PORTSMOUTH | NH | 03801 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOB LEE | | 2800 LAFAYETTE ROAD | | | PORTSMOUTH | NH | 03801-0000 | |
| BOB MODICA | | 396 TULIP AVENUE | | | FLORAL PARK | NY | 11001 | |
| BOB PAPA | | 31 EDWIN RD | | | SOUTH WINDSOR | CT | 06074 | |
| BOB PAPA | | 31 EDWIN RD | | | SOUTH WINDSOR | CT | 06074-0000 | |
| BOB SUSI | | 53 FREEPORT STREET | | | DORCHESTER | MA | 02122 | |
| BOB SUSI | | 53 FREEPORT STREET | | | DORCHESTER | MA | 02122-0000 | |
| BOB W. BELL | | PO BOX 317 | | | ROBINSON | IL | 62454 | |
| BOB WILLIAMS | | 976 ROUTE 103 | | | NEWBURY | NH | 03255 | |
| BOB WILLIAMS | | 976 ROUTE 103 | | | NEWBURY | NH | 03255-0000 | |
| BOBBIE SALVATORE | | 7 MALBORO RD UNIT 2B | | | TROY | NH | 03456 | |
| BOBBIE SALVATORE | | 7 MALBORO RD UNIT 2B | | | TROY | NH | 03456-0000 | |
| BOBBY PATEL | | 157 ROCHESTER HILL RD | | | ROCHESTER | NH | 03867 | |
| BOBBY PATEL | | 157 ROCHESTER HILL RD | | | ROCHESTER | NH | 03867-0000 | |
| BOBBY PATEL | | 6 MANOR PKWY | | | SALEM | NH | 03079 | |
| BOBBY PATEL | | 6 MANOR PKWY | | | SALEM | NH | 03079-0000 | |
| BODEFELD, BRENT | (ADDRESS REDACTED) | | | | | | | |
| BOGARDUS, TYLER R | (ADDRESS REDACTED) | | | | | | | |
| BOISSEAU, FELICONE & ASSOCIATES, INC | | 13590 JOG ROAD STE 6 | | | DELRAY BEACH | FL | 33446 | |
| BOLLINGER ENERGY CORP | | 405 WILLIAMS CT, SUITE 100 | | | MIDDLE RIVER | MD | 21220 | |
| BONNIE BOCCHINO | | 120 TOMAC AVENUE | | | OLD GREENWICH | CT | 06870 | |
| BONNIE BOCCHINO | | 120 TOMAC AVENUE | | | OLD GREENWICH | CT | 06870-0000 | |
| BONNIE SANDSTROM | | 213 MAIN ST | | | EPPING | NH | 03042 | |
| BONNIE SANDSTROM | | 213 MAIN ST | | | EPPING | NH | 03042-0000 | |
| BONNIE WELCOME | | PO BOX 638 | | | GREENFIELD | MA | 01302 | |
| BONNIE WELCOME | | PO BOX 638 | | | GREENFIELD | MA | 01302-0000 | |
| BOOGAARD, ROSS R | (ADDRESS REDACTED) | | | | | | | |
| BOOTH, RYAN M | (ADDRESS REDACTED) | | | | | | | |
| BORKOWSKY, DAVID A | (ADDRESS REDACTED) | | | | | | | |
| BOSCOVS DEPARTMENT STORE, LLC | | PO BOX 4505 | | | READING | PA | 19606 | |
| BOSTON FEDERAL ASSOCIATES, LP | | 155 FEDERAL ST STE 1800 | | | BOSTON | MA | 02110 | |
| BOSTON FEDERAL ASSOCIATES, LP | | 155 FEDERAL ST STE 1800 | | | BOSTON | MA | 02110-0000 | |
| BOSTON RESCUE MISSION , INC | | PO BOX 120069 | | | BOSTON | MA | 02112-0000 | |
| BOSTON SOCIETY OF MISSION CHURCH | | 1545 TREMONT STREET | | | BOSTON | MA | 02120-0000 | |
| BOTTOM SIP LIQUORS, INC. | | 438 NORTH WEBER ROAD, UNIT B | | | ROMEOVILLE | IL | 60446 | |
| BOULDERS CO., LLC | | 708 QUAKER ROAD | | | QUEENSBURY | NY | 12804 | |
| BOURNE RECREATION AUTHORITY | | 231 SANDWICH ROAD | | | BOURNE | MA | 02532-0000 | |
| BOWERY RESIDENTS COMMITTEE INC | | BRC 131 W 25TH STREET, FLR 12 | | | NEW YORK | NY | 10001 | |
| BOZNOS, MICHAEL N | (ADDRESS REDACTED) | | | | | | | |
| BP ENERGY | | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| BP ENERGY | | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| BP ENERGY COMPANY | | BP ENERGY COMPANY | | | HOUSTON | TX | 77079 | |
| BP ENERGY COMPANY | | BP ENERGY COMPANY | 201 HELIOS WAY | | HOUSTON | TX | 77079 | |
| BRAD CHURCHILL | | 3407 BRYAN ST. | | | DALLAS | TX | 75205 | |
| BRAD CORBETT | | 132 N MAIN ST | | | CONCORD | NH | 03301 | |
| BRAD CORBETT | | 132 N MAIN ST | | | CONCORD | NH | 03301-0000 | |
| BRADLEY FACKLER | | 10 LITTLE STREET | | | RUMFORD | RI | 02916 | |
| BRADLEY FACKLER | | 10 LITTLE STREET | | | RUMFORD | RI | 02916-0000 | |
| BRADLEY, KELLIE L | (ADDRESS REDACTED) | | | | | | | |
| BRADY BUILT LLC | | 160 SOUTHBRIDGE STREET | | | AUBURN | MA | 01501-0000 | |
| BRAKER, JAMES H | (ADDRESS REDACTED) | | | | | | | |
| BRANFORD BUILDING SUPPLIES, INC | | 1145 MAIN STREET | | | BRANFORD | CT | 06405-0000 | |
| BRECKSVILLE UNITED CHURCH OF CHRIST | | 23 PUBLIC SQUARE | | | CLEVELAND | OH | 44141 | |
| BREIDENBACH, CHARLES A | (ADDRESS REDACTED) | | | | | | | |
| BRENDA MORSE | | 82 DIVISION AVENUE | | | SPRING VALLEY | NY | 10977 | |
| BRENDA SPIN | | 1216 ROCKY COVE LANE | | | BENDON | NC | 27239 | |
| BRENDA WILLIAMS | | 51 RIDGE RD | | | PUTNAM | CT | 06260 | |
| BRENDA WILLIAMS | | 51 RIDGE RD | | | PUTNAM | CT | 06260-0000 | |
| BRENDAN PASTOR | | 555 DAY HILL RD | | | WINDSOR | CT | 06095 | |
| BRENDAN PASTOR | | 555 DAY HILL RD | | | WINDSOR | CT | 06095-0000 | |
| BRIAN ANDERSON | | 942 BOSTON POST RD | | | GUILFORD | CT | 06437 | |
| BRIAN ANDERSON | | 942 BOSTON POST RD | | | GUILFORD | CT | 06437-0000 | |
| BRIAN GENTILE | | PO BOX 2083 | | | DERRY | NH | 03038-0000 | |
| BRIAN GUILAN | | PO BOX 187 | | | KENT | CT | 06757-0000 | |
| BRIAN HOLMES | | 175 MIDDLESEX TURNPIKE | | | BEDFORD | NH | 01730 | |
| BRIAN HOLMES | | 175 MIDDLESEX TURNPIKE | | | BEDFORD | NH | 01730-0000 | |
| BRIAN M. OREILLY | | 269 JONES STREET | | | HEBRON | CT | 06248-0000 | |
| BRIAN WEINSTEIN | | 10 DENLAR DR UNIT A | | | CHESTER | CT | 06412 | |
| BRIAN WEINSTEIN | | 10 DENLAR DR UNIT A | | | CHESTER | CT | 06412-0000 | |
| BRIARCLIFF INTERIORS | | 1411 NORTH STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR FIRE DEPARTMENT | | 1111 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MANOR FIRE DEPARTMENT - PARADE COMMITTEE | | 1111 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF MARKET, INC. | | 1136 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF PROPERTY GROUP | | 555 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| BRIARCLIFF PROPERTY GROUP, LLC | | 1858 COMMERCE STREET | | | YORKTOWN HEIGHTS | NY | 10598 | |
| BRIARCLIFF PROPERTY GROUP, LLC | | C/O CICINELLI & DIPPOLITO, CPA'S PC | | | YORKTOWN HEIGHTS | NY | 10598 | |
| BRIDGEPORT DIOCESAN SCHOOLS CO. | | 73 SOUTHERN BLVD | | | DANBURY | CT | 06810-0000 | |
| BRIDGES AT MAHPEE | | 462 OLD BARNSTABLE ROAD | | | MASHPEE | MA | 02649-0000 | |
| BRIDGEWATER DISCOUNT LIQUORS INC. | | 25 BOARD STREET | | | BRIDGEWATER | MA | 02324-0000 | |
| BRIGHT POWER INC. | | 11 HANOVER SQUARE, 21ST FLOOR | | | NEW YORK | NY | 10005 | |
| BRINO, ROBERT J | (ADDRESS REDACTED) | | | | | | | |
| BRITE STAR ENERGY LLC | | 143 BRICK CHURCH ROAD | | | SPRING VALLEY | NY | 10977 | |
| BRITISH TECHNICAL SERVICES INC | | PO BOX 1085 | | | UPTON | MA | 01568-0000 | |
| BRITTANY MILLER | | 2645 WALNUT ST. | | | WALNUT CREEK | OH | 44687 | |
| BROAD INSTITUTE | | 75 AMES STREET | | | CAMBRIDGE | MA | 02142-0000 | |
| BRODY WILKINSON | | 2507 POST RD D | | | SOUTHPORT | CT | 06890-0000 | |
| BROOK HOUSE CONDOMINIUM TRUST | | 33 POND AVENUE | | | BROOKLINE | MA | 02445-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKFIELD ENERGY MARKETING | | 41, RUE VICTORIA | | | GATINEAU | QC | J8X 2A1 | CANADA |
| BROOKFIELD ENERGY MARKETING, INC. | | 480 DE LA CITÉ BOULEVARD | | | GATINEAU | CANADA | QC J8T 8R3 | CANADA |
| BROOKLYN FRIENDS SCHOOL | | 375 PEARL STREET | | | BROOKLYN | NY | 11201 | |
| BROOKLYN UNION GAS COMPANY D/B/A NATIONAL GRID | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201 | |
| BROTHER'S ROAST BEEF & PIZZA LLC | | 20 CENTRAL STREET | | | NORWOOD | MA | 02602-0000 | |
| BROWN DOG LIGHTING | | 44 ARUNDEL ROAD | | | ARUNDEL | ME | 04046 | |
| BROWN DOG LIGHTING | | 44 ARUNDEL ROAD | | | ARUNDEL | ME | 04046-0000 | |
| BROWN, HEATHER A | (ADDRESS REDACTED) | | | | | | | |
| BROWN, SHARRON | (ADDRESS REDACTED) | | | | | | | |
| BRUCE COWART | | 935 KENT STREET | | | EAST LIVERPOOL | OH | 43920 | |
| BRUCE GORHAM | | 1 BOWDOIN SQ | | | BOSTON | MA | 02114-0000 | |
| BRUCE HAMEL | | 141 DANIEL WEBSTER HWY | | | BELMONT | NH | 03220-0000 | |
| BRUCE JONES | | 177 CHESTNUT STREET | | | AVENEL | NJ | 07001 | |
| BRUCE JONES | | 177 CHESTNUT STREET | | | AVENEL | NJ | 07001-0000 | |
| BRUCE KASENETZ | | 789 WINSTED RD | | | TORRINGTON | CT | 06790 | |
| BRUCE KASENETZ | | 789 WINSTED RD | | | TORRINGTON | CT | 06790-0000 | |
| BRUCE MEDEIROS | | 931 JEFFERSON BLVD STE 2001 | | | WARWICK | CT | 02886 | |
| BRUCE MEDEIROS | | 931 JEFFERSON BLVD STE 2001 | | | WARWICK | CT | 02886-0000 | |
| BRUCE MEDEIROS | | 931 JEFFERSON BLVD STE 2001 | | | WARWICK | MA | 02886 | |
| BRUCE MEDEIROS | | 931 JEFFERSON BLVD STE 2001 | | | WARWICK | MA | 02886-0000 | |
| BRUCE MEDEIROS | | 931 JEFFERSON BLVD STE 2001 | | | WARWICK | ME | 02886 | |
| BRUCE MEDEIROS | | 931 JEFFERSON BLVD STE 2001 | | | WARWICK | ME | 02886-0000 | |
| BRUCE POLKOWITZ | | 618 W SIDNEY ROAD | | | PITTSTOWN | NJ | 08867-0000 | |
| BRUCE SHOEBOTTOM | | 40 WOODFIELD DRIVE | | | SCARBOROUGH | ME | 04074 | |
| BRUCE SHOEBOTTOM | | 40 WOODFIELD DRIVE | | | SCARBOROUGH | ME | 04074-0000 | |
| BRUCE TAYLOR | | PO BOX 171 | | | EAST OTIS | MA | 01029-0000 | |
| BRUNELLI INDUSTRIES INC | | C/O ANNE BRUNELLI 243 POND ST | | | FRANKLIN | MA | 02038-0000 | |
| BRUTTOMESSO, CHARLES | (ADDRESS REDACTED) | | | | | | | |
| BRYAN CAVE LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150-3089 | |
| BRYAN DEAN | | 19717 62ND AVE S STE F103 | | | KENT | WA | 98032 | |
| BRYN MAWR CAR WASH & DTL LLC | | 931 W LANCASTER AVENUE | | | BRYN MAWR | PA | 19010 | |
| BUCKEYE POWER SALES | | 6850 COMMERCE COURT DRIVE | | | BLACKLICK | OH | 43004 | |
| BUDDY PHANEUF | | 243 HANOVER ST | | | MANCHESTER | NH | 03104-0000 | |
| BUDGET CERTAINTY | | 170 BLACK POND ROAD | | | CHARLESTOWN | RI | 02813 | |
| BUDGET CERTAINTY | | 170 BLACK POND ROAD | | | CHARLESTOWN | RI | 02813-0000 | |
| BUDGET MAINTENANCE SUPPLY CORP | | 1034 39TH STREET | | | BROOKLYN | NY | 11219 | |
| BUJAJ, MARIA | (ADDRESS REDACTED) | | | | | | | |
| BULLE ROCK COMMUNITY ASSOCIATION | | 1200 BULLE-ROCK PARKWAY | | | HARVE DE GRACE | MD | 21078 | |
| BURAK ANDERSON & MELLONI, PLC | | P.O. BOX 787 | | | BURLINGTON | VT | 05402-0787 | |
| BURGER KING | | 5425 W. BROAD ST. | | | COLUMBUS | OH | 43068 | |
| BURIAN, JAMES J | (ADDRESS REDACTED) | | | | | | | |
| BURKE HEAT | | PO BOX 70282 | | | PHILADELPHIA | PA | 19176 | |
| BURNS WHITE LLC | | 106 ISABELLA STREET | | | PITTSBURGH | PA | 15212 | |
| BURNS WHITE LLC | | FOURNORTHSHORE CENTER | | | PITTSBURGH | PA | 15212 | |
| BUTCHERS FANCY | | 961 MCLEAN AVE | | | YONKERS | NY | 10704 | |
| BUTTERLY, EDWARD R | (ADDRESS REDACTED) | | | | | | | |
| BUTTS & BETTS | | 1213 N MAIN ST | | | RANDOLPH | MA | 02368-0000 | |
| BUYCASTINGS.COM | | 2411 CROSS POINTE DRIVE | | | MIAMISBURG | OH | 45342 | |
| BUZZARD, KYLE K | (ADDRESS REDACTED) | | | | | | | |
| BW5- LTD. | | 4819 E. MAIN | | | BERLIN | OH | 44610 | |
| BW5- LTD. | | 4819 E. MAIN | | | ST. BERLIN | OH | 44610 | |
| BYLER | | 161 NORTH WASHINGTON | | | ST. MILLERSBURG | OH | 44654 | |
| BYRNE, CHRISTOPHER J | (ADDRESS REDACTED) | | | | | | | |
| BYRNES, DAVID M | (ADDRESS REDACTED) | | | | | | | |
| BYUNG LEE | | 189 MASS AVENUE | | | LEXINGTON | MA | 02420-0000 | |
| BYWOOD SEAFOOD | | 806 GARRETT ROAD, 1ST FLOOR | | | UPPER DARBY | PA | 19082 | |
| C3NERGY DIRECT LLC | | 6623 84TH AVENUE N | | | PINELLAS PARK | FL | 33781 | |
| CA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| CA PUC | | 505 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94102 | |
| CABLEVISION LIGHTPATH | | PO BOX 360111 | | | PITTSBURGH | PA | 15251-6111 | |
| CADET, WESLY C | (ADDRESS REDACTED) | | | | | | | |
| CAFE BARADA | | 2269 MASS AVENUE 1R | | | N CAMBRIDGE | MA | 02140-0000 | |
| CAFE GRUENER CORP. | | 380 MAIN STREET | | | ARMONK | NY | 10504 | |
| CAIS | | 28A COTTRELL STREET | | | MYSTIC | CT | 06355-0000 | |
| CAISO | | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| CAL BUSINESS SOLUTIONS, INC. | | 200 BIRGE PARK ROAD | | | HARWINTON | CT | 06791-1909 | |
| CALANN HERTEL | | 123 NASHUA RD | | | LONDONDERRY | NH | 03053 | |
| CALANN HERTEL | | 123 NASHUA RD | | | LONDONDERRY | NH | 03053-0000 | |
| CALIFORNIA CLOSET CO. | | 7 PROGRESS DRIVE | | | SHELTON | CT | 06484 | |
| CALIFORNIA CLOSET CO. | | 7 PROGRESS DRIVE | | | SHELTON | CT | 06484-0000 | |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | | 250 OUTCROPPING WAY | | | FOLSOM | CA | 95630 | |
| CALIFORNIA ISO | | P.O. BOX 639014 | | | FOLSOM | CA | 95630 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | PO BOX 944255 | | | | SACRAMENTO | CA | 94244-2550 | |
| CALIFORNIA PUBLIC UTILITIES COMMISSION | | 505 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94102 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH ST. | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | 450 N STREET, MIC:121 | | | SACRAMENTO | CA | 94279-0121 | |
| CALKIN, MEGAN B | (ADDRESS REDACTED) | | | | | | | |
| CALLA, TIMOTHY R | (ADDRESS REDACTED) | | | | | | | |
| CALLSOURCE | | PO BOX 60280 | | | LOS ANGELES | CA | 90060-0280 | |
| CALVARY ASSEMBLY OF GOD | | PO BOX 363 | | | LITITZ | PA | 17543 | |
| CALVARY METHODIST CHURCH | | 16 E. PARK AVE. | | | AMBLER | PA | 19002 | |
| CAMB ECON OP COM INC | | 11 INMAN STREET | | | CAMBRIDGE | MA | 02139-0000 | |
| CAMB TOWER CORP | | 872 MASS AVENUE | | | CAMBRIDGE | MA | 02139-0000 | |
| CAMBRIDGE BRANDS INC. | | 810 MAIN STREET | | | CAMBRIDGE | MA | 02139-0000 | |
| CAMBRIDGEPORT AIR SYSTEMS INC. | | 8 FANARAS DRIVE | | | SALISBURY | MA | 01952-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPUS SERVICES E&F HARVARD UNIVERSITY | | 46 BLACKSTONE ST N-1 | | | CAMBRIDGE | MA | 02139-0000 | |
| CANAL STREET REALTY TRUST | | 164 CANAL STREET, 3RD FLR | | | BOSTON | MA | 02114-0000 | |
| CANCER SUPPORT COMMUNITY OF THE GREATER LEHIGH VALLEY | | 944 MARCON BLVD #110 | | | ALLENTOWN | PA | 18109 | |
| CANDACE PLATT | | 165 W SERVICE RD | | | HARTFORD | CT | 06120 | |
| CANDACE PLATT | | 165 W SERVICE RD | | | HARTFORD | CT | 06120-0000 | |
| CANTERBURY LEATHER & SANDAL | | PO BOX 874 | | | ORLEANS | MA | 02653-0000 | |
| CAPE COD BEER | | 1336 PHINNEYS LANE | | | HYANNIS | MA | 02601-0000 | |
| CAPE COD EYE CENTER REAL ESTATE | | C/O OPHTHALMIC CONSULTANTS OF BOSTON - FINANCE DEPT | | | BOSTON | MA | 02114-0000 | |
| CAPITAL BUSINESS ADVISORS INC | | 143 LAZY HOLLOW DR | | | GAITHERSBURG | MD | 20878 | |
| CAPITAL POWER ENERGY MARKETING INC. | | 1200-10423 101 ST. NW | | | EDMONTON, ALBERTA | CANADA | T5H 0E9 | CANADA |
| CAPITOL BILLARDS | | 2022 SMITH STREET | | | NORTH PROVIDENCE | RI | 02911-0000 | |
| CAPITOL HILL BAPTIST CHURCH | | 525 A STREET NE | | | WASHINGTON | DC | 20002 | |
| CAPITOL SERVICES, INC | | PO BOX 1831 | | | AUSTIN | TX | 78767 | |
| CAPRIO, RICHARD J | (ADDRESS REDACTED) | | | | | | | |
| CAPSPIRE, INC | | 11 EAST 5TH STREET, SUITE 500 | | | TULSA | OK | 74103 | |
| CARA HARRIS | | 60 CAMPANELLI DR | | | BRAINTREE | MA | 02184 | |
| CARA HARRIS | | 60 CAMPANELLI DR | | | BRAINTREE | MA | 02184-0000 | |
| CARBON SOLUTIONS GROUP | | 19 N. SANGAMON, | | | CHICAGO | IL | 60607 | |
| CARBON SOLUTIONS GROUP LLC | | 1608 S ASHLAND AVE | #58751 | | CHICAGO | IL | 60608 | |
| CARBON SOLUTIONS GROUP, LLC | | 1130 W. MONROE, 3RD FLOOR | | | CHICAGO | IL | 60607 | |
| CARD SERVICE CENTER | | PO BOX 569100 | | | DALLAS | TX | 75356 | |
| CARD SERVICE CENTER | | PO BOX 569100 | | | DALLAS | TX | 75356-9100 | |
| CAREERBUILDER, LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| CAREY, JUSTINE | (ADDRESS REDACTED) | | | | | | | |
| CARIE THOMPSON | | 61 NORTH PLAINS INDUSTRIAL RD, #355 | | | WALLINGFORD | CT | 06492-0000 | |
| CARL KENNEY | | 55 CAMBRIDGE ST | | | BURLINGTON | NH | 01803 | |
| CARL KENNEY | | 55 CAMBRIDGE ST | | | BURLINGTON | NH | 01803-0000 | |
| CARL KENNEY | | 55 CAMBRIDGE ST | | | BURLINGTON | RI | 01803 | |
| CARL KENNEY | | 55 CAMBRIDGE ST | | | BURLINGTON | RI | 01803-0000 | |
| CARLOS GRAJEDA | | 75 PINE ST | | | NEW CANAAN | CT | 06840 | |
| CARLOS GRAJEDA | | 75 PINE ST | | | NEW CANAAN | CT | 06840-0000 | |
| CARLUCCI & ASSOCIATES, INC. | | 112 EMERY DRIVE EAST | | | STAMFORD | CT | 06902-0000 | |
| CARLVERN STEWART | | 4815 TILDEN AVENUE | | | BROOKLYN | NY | 11203 | |
| CARNEGIE MANAGEMENT INC | | 545 BROADWAY 4TH FLR | | | BROOKLYN | NY | 11206 | |
| CARNELL ENGINEERS FOR PEOPLE | | 7-11 LEGION DRIVE | SUITE G3 | | VALHALLA | NY | 10595 | |
| CARNEY, LAUREN L | (ADDRESS REDACTED) | | | | | | | |
| CAROL HOULE | | 5 MARKET ST | | | AMESBURY | NH | 01913 | |
| CAROL HOULE | | 5 MARKET ST | | | AMESBURY | NH | 01913-0000 | |
| CAROL O'BRIEN | | 196 COMMERCE ST | | | EAST BERLIN | CT | 06023 | |
| CAROL O'BRIEN | | 196 COMMERCE ST | | | EAST BERLIN | CT | 06023-0000 | |
| CAROLANN REID | | 330 RIVERDALE AVENUE, 5M | | | YONKERS | NY | 10705 | |
| CAROLINE MILLER | | 1500 MAIN ST | | | SPRINGFIELD | CT | 01115-0000 | |
| CAROLYN BOGUE | | 641 GILEAD STREET | | | HEBRON | CT | 06248-0000 | |
| CARPENTER, TYLER C | (ADDRESS REDACTED) | | | | | | | |
| CARR, LUCAS R | (ADDRESS REDACTED) | | | | | | | |
| CARTER, THOMAS T | (ADDRESS REDACTED) | | | | | | | |
| CARTER-JONES COMPANIES, INC. | | 601 TALMADGE ROAD | | | KENT | OH | 44240 | |
| CARY GAGNON | | 60 CEDAR ST #300B | | | NEWINGTON | CT | 06111 | |
| CARY GAGNON | | 60 CEDAR ST #300B | | | NEWINGTON | CT | 06111-0000 | |
| CASA BLANCA | | PO BOX 556 | | | BRONX | NY | 10471 | |
| CASCAP INC. | | 231 SOMERVILLE AVENUE | | | SOMERVILLE | MA | 02143-0000 | |
| CASCAP REALTY INC. | | 231 SOMERVILLE AVENUE | | | SOMERVILLE | MA | 02413-0000 | |
| CASCAPREALTY INC. | | 231 SOMERVILLE AVENUE | | | SOMERVILLE | MA | 02143-0000 | |
| CASO DOCUMENT MANAGEMENT | | 3453 IH 35N, STE 215 | | | SAN ANTONIO | TX | 78219 | |
| CASSETTA ENTERPRISES, LLC | | 323 WETHERSFIELD ROAD | | | BERLIN | CT | 06037-0000 | |
| CASSIDY, KERRY | (ADDRESS REDACTED) | | | | | | | |
| CASSIDY, KEVIN | (ADDRESS REDACTED) | | | | | | | |
| CASTLETON COMMODITIES MERCHANT TRADING LP | | 811 MAIN STREET | SUITE # 3500 | | HOUSTON | TX | 77002 | |
| CASTLETON COMMODITIES MERCHANT TRADING LP | | P.O. BOX 120014 | | | STAMFORD | CT | 06912-0014 | |
| CATALYST PAPER | | 3600 LYSANDER LN | | | RICHMOND | CANADA | BC V7B 1C3 | CANADA |
| CATALYST PAPER OPERATIONS INC. | | 2200 6TH AVENUE, STE 800 | | | SEATTLE | WA | 98121 | |
| CATHERINE MEYER | | 7 SUMMERLAND WAY | | | WORCESTER | MA | 01609-0000 | |
| CATHY FIORE | | 132 CIRCLE C ROAD | | | BALLSTON SPA | NY | 12020 | |
| CATHY FRANKAUSKI | | 363 WEST MAIN ST | | | TILTON | NH | 03276 | |
| CATHY FRANKAUSKI | | 363 WEST MAIN ST | | | TILTON | NH | 03276-0000 | |
| CATHY GAETANO | | 687 MAIN ST. | | | BRANFORD | CT | 06405 | |
| CATHY GAETANO | | 687 MAIN ST. | | | BRANFORD | CT | 06405-0000 | |
| CATHY SOUZA | | 62 MIDDLE DUNSTABLE RD | | | NASHUA | NH | 03062 | |
| CATHY SOUZA | | 62 MIDDLE DUNSTABLE RD | | | NASHUA | NH | 03062-0000 | |
| CATHY SOUZA | | PO BOX 7730 | | | NASHUA | ME | 03060 | |
| CATHY SOUZA | | PO BOX 7730 | | | NASHUA | ME | 03060-0000 | |
| CBLI ELI GLOBAL | | 2327 ENGLERT DRIVE | | | DURHAM | NC | 27713 | |
| CBRE, INC | | PO BOX 406588 | | | ATLANTA | GA | 30384 | |
| CBS RADIO | | 40 W 57TH STREET, 10TH FL. | | | NEW YORK | NY | 10019 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CDW DIRECT | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CECILIA SO | | 482 TITUS AVE | | | MANCHESTER | NH | 03103-0000 | |
| CELESTE, DAVID | (ADDRESS REDACTED) | | | | | | | |
| CENTER FOR RESOURCE SOLUTIONS | | 1012 TORNEY AVENUE, 2ND FL | | | SAN FRANCISCO | CA | 94129 | |
| CENTERPOINT CPE | | PO BOX 4981 | | | HOUSTON | TX | 77210 | |
| CENTERPOINT ENERGY | | P.O. BOX 1700 | | | HOUSTON | TX | 77252-1700 | |
| CENTERPOINT ENERGY HOUSTON ELECTRIC | | P.O. BOX 1700 | | | HOUSTON | TX | 01700 | |
| CENTRAL BAPTIST CHURCH OF CAMP SPRINGS | | 5600 OLD BRANCH AVENUE | | | CAMP SPRINGS | MD | 20748 | |
| CENTRAL HUDSON GAS & ELECTRIC | | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601 | |
| CENTRAL HUDSON GAS & ELECTRIC CORPORATION | | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL MAINE POWER | | PO BOX 847811 | | | BOSTON | MA | 02284-7811 | |
| CENTRAL MAINE POWER COMPANY | | PO BOX 847811 | | | BOSTON | MA | 02284-7811 | |
| CENTRAL SONITEC SECURITY GROUP | | 22 WEST LINCOLN AVE | | | MOUNT VERNON | NY | 10550 | |
| CENTRAL UTA | | 76 RUTLEDGE STREET | | | BROOKLYN | NY | 11249 | |
| CENTURY PROPERTY SERVICES LLC | | PO BOX 345 | | | ALLENHURST | NJ | 07711 | |
| CENTURY PROPERTY SERVICES LLC | | PO BOX 345 | | | ALLENHURST | NJ | 07711-0000 | |
| CENTURY TYWOOD MANUFACTURING, INC. | | 383 FISKE STREET | | | HOLLISTON | MA | 01746-0000 | |
| CERTEC | | 807 HARRIS LANE, | | | ROMEOVILLE | IL | 60446 | |
| CGI AUTOMATED MANUFACTURING, INC. | | 275 INNOVATION DRIVE | | | ROMEOVILLE | IL | 60446 | |
| CHADRADEEPAK AMENANI SRAVANI ALAPARTI | | 9 HILLTOP AVE | | | LEXINGTON | MA | 02421-0000 | |
| CHAGNON, ROBERT E | (ADDRESS REDACTED) | | | | | | | |
| CHANDLER, KATELYN C | (ADDRESS REDACTED) | | | | | | | |
| CHANDRA ARCHAMBAULT | | 22 MAIDSTONE DRIVE | | | MERRIMACK | NH | 03054 | |
| CHANDRA ARCHAMBAULT | | 22 MAIDSTONE DRIVE | | | MERRIMACK | NH | 03054-0000 | |
| CHANIN MGMT CORP | | 130 LEE AVE STE 477 | | | BROOKLYN | NY | 11211 | |
| CHANTEL DEFEO | | 505 US HIGHWAY 1 BYP | | | PORTSMOUTH | NH | 03801 | |
| CHANTEL DEFEO | | 505 US HIGHWAY 1 BYP | | | PORTSMOUTH | NH | 03801-0000 | |
| CHAPITAL, KENNETH STEPHEN | (ADDRESS REDACTED) | | | | | | | |
| CHARBONNEAU, CHRIS | (ADDRESS REDACTED) | | | | | | | |
| CHARDAN CAPITAL MARKET, LLC | | 17 STATE STREET, SUITE 1600 | | | NEW YORK | NY | 10004 | |
| CHARLENE LIVA | | 12802 MILLS TRAIL LANE | | | HOUSTON | TX | 77070 | |
| CHARLES BATES | | 881A TAMWORTH RD | | | TAMWORTH | NH | 03886 | |
| CHARLES BATES | | 881A TAMWORTH RD | | | TAMWORTH | NH | 03886-0000 | |
| CHARLES BECKIUS | | 530 OLD WHITFIELD ST | | | GUILFORD | CT | 06437 | |
| CHARLES BECKIUS | | 530 OLD WHITFIELD ST | | | GUILFORD | CT | 06437-0000 | |
| CHARLES BOUYOUNES | | 734 ELM ST | | | MILFORD | NH | 03055 | |
| CHARLES BOUYOUNES | | 734 ELM ST | | | MILFORD | NH | 03055-0000 | |
| CHARLES BRITTON WEST | | 6501 RED HOOK PLAZA | #641 | | ST THOMAS | VI | 00802 | |
| CHARLES BRITTON WEST | | 6501 RED HOOK PLAZA #641 | | | ST THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| CHARLES BRUTTOMESSO | | 78 ROCKLEDGE DRIVE | | | WEST HARTFORD | CT | 06107-0000 | |
| CHARLES KING | | 15 INTERSTATE DR | | | SOMERSWORTH | NH | 03878 | |
| CHARLES KING | | 15 INTERSTATE DR | | | SOMERSWORTH | NH | 03878-0000 | |
| CHARLES L. FRAZIER | | 1006 MANCHESTER DRIVE | | | TIPP CITY | OH | 45371 | |
| CHARLES NARDONE | | 4 FRANKLIN RD | | | LEXINGTON | MA | 02420-0000 | |
| CHARLES RIVER CONSERVANCY | | 43 THORNDIKE STREET, STE 3-3 | | | CAMBRIDGE | MA | 02141-0000 | |
| CHARLIE MABARDY | | 720 LAFAYETTE RD | | | SEABROOK | NH | 03078 | |
| CHARLIE MABARDY | | 720 LAFAYETTE RD | | | SEABROOK | NH | 03078-0000 | |
| CHARM FABRICS | | PO BOX 247 | | | CHARM | OH | 44617 | |
| CHARMS EQUITIES | | PO BOX 10-0744 | | | BROOKLYN | NY | 11210 | |
| CHARTER OAK DEVELOPMENT CORPORATION | | 19801 BUSTLE ROAD | | | CORNELIUS | NC | 28031 | |
| CHATHAM UNIVERSITY | | PO BOX 980 | | | ELLWOOD CITY | PA | 16117 | |
| CH-BRIGHAM LLC | | C/O GREENLIGHT ENERGY CONSERVATION | | | LAKEWOOD | NJ | 08701-0000 | |
| CH-COUNTRY GARDENS LLC | | 2045 GAR HWY | | | SWANSEA | MA | 02777-0000 | |
| CH-CRAWFORD LLC | | 273 OAK GROVE AVENUE | | | FALL RIVER | MA | 02723-0000 | |
| CHER HART | | 10 FERRY STREET | | | CONCORD | NH | 03301 | |
| CHER HART | | 10 FERRY STREET | | | CONCORD | NH | 03301-0000 | |
| CHERI AREL | | 184 ROCKINGHAM RD | | | LONDONDERRY | NH | 03053 | |
| CHERI AREL | | 184 ROCKINGHAM RD | | | LONDONDERRY | NH | 03053-0000 | |
| CHERYL MARCOU | | 318 MOODY ST | | | WALTHAM | MA | 02453 | |
| CHERYL MARCOU | | 318 MOODY ST | | | WALTHAM | MA | 02453-0000 | |
| CHERYL NEWELL | | 120 NORTHEASTERN BLVD | | | NASHUA | NH | 03062 | |
| CHERYL NEWELL | | 120 NORTHEASTERN BLVD | | | NASHUA | NH | 03062-0000 | |
| CHERYL ROUSSEAU | | 6201 W TRAILRIDGE RD | | | SHERMAN | TX | 75092 | |
| CHERYL SIRIGNANO | | 50 WARD HILL AVE | | | BRADFORD | MA | 01835 | |
| CHERYL SIRIGNANO | | 50 WARD HILL AVE | | | BRADFORD | MA | 01835-0000 | |
| CHET PARKER | | 7600 HIGHMEADOW DR. #1056 | | | HOUSTON | TX | 77063 | |
| CHEZ PACE | | 49 HOLLOW TREE LN | | | NEWINGTON | CT | 06111 | |
| CHEZ PACE | | 49 HOLLOW TREE LN | | | NEWINGTON | CT | 06111-0000 | |
| CHICAGO AGENT PUBLISHING, LLC | | 2000 N. RACINE, | | | CHICAGO | IL | 60614 | |
| CHINESE CULTURE INSTITUTE, INC. | | 13703 EASTCLIFF CIRCLE | | | CENTREVILLE | VA | 20120 | |
| CHINESE MUTUAL AID ASSOCIATION | | 1016 W. ARGYLE STREET | | | CHICAGO | IL | 60640 | |
| CHOICE HOTELS INTERNATIONAL, INC. | | P.O. BOX 824468 | | | PHILADELPHIA | PA | 19182-4468 | |
| CHONG, DAVID S | (ADDRESS REDACTED) | | | | | | | |
| CHRIS BICKFORD | | 300 CONSTITUTION AVE 102B | | | PORTSMOUTH | NH | 03801 | |
| CHRIS BICKFORD | | 300 CONSTITUTION AVE 102B | | | PORTSMOUTH | NH | 03801-0000 | |
| CHRIS GIUSTO ENTERPRISES INC | | 2372 SAYBROOK RD, | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| CHRIS HAGER | | 9273 TOURNAMENT DRIVE | | | DELMAR | MD | 21875 | |
| CHRIS LYPIDES | | 14 STONY HILL RD | | | BETHEL | CT | 06801 | |
| CHRIS LYPIDES | | 14 STONY HILL RD | | | BETHEL | CT | 06801-0000 | |
| CHRIS SKABARDONIS | | 143 CHASE AVE | | | WATERBURY | CT | 06704 | |
| CHRIS SKABARDONIS | | 143 CHASE AVE | | | WATERBURY | CT | 06704-0000 | |
| CHRIS SKABARDONIS | | 297 S MAIN ST | | | EAST WINDSOR | CT | 06088 | |
| CHRIS SKABARDONIS | | 297 S MAIN ST | | | EAST WINDSOR | CT | 06088-0000 | |
| CHRIS SKABARDONIS | | 650 FARMINGTON AVE | | | BRISTOL | CT | 06010 | |
| CHRIS SKABARDONIS | | 650 FARMINGTON AVE | | | BRISTOL | CT | 06010-0000 | |
| CHRIS STABILE | | 59 BEVERLY RD | | | MERRICK | NY | 11566 | |
| CHRIS STABILE | | 59 BEVERLY ROAD | | | MERRICK | NY | 11566 | |
| CHRIS VIGILANTE | | 195 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| CHRIS VIGILANTE | | 195 CHURCH ST | | | NEW HAVEN | CT | 06510-0000 | |
| CHRISTEN FOURNIER | | 199 PLAIN ST UNIT 9 | | | LOWELL | MA | 01852 | |
| CHRISTEN FOURNIER | | 199 PLAIN ST UNIT 9 | | | LOWELL | MA | 01852-0000 | |
| CHRISTEN FOURNIER | | 265 CHELMSFORD ST | | | CHELMSFORD | MA | 01824-0000 | |
| CHRISTIAN ASSEMBLY OF MIDLAND | | 6241 TUSCARAWAS ROAD | | | INDUSTRY | PA | 15052 | |
| CHRISTIAN CALDERONE | | 2 VILLAGE WAY | | | NORTH SMITHFIELD | RI | 02896 | |
| CHRISTIAN CALDERONE | | 2 VILLAGE WAY | | | NORTH SMITHFIELD | RI | 02896-0000 | |
| CHRISTIAN CHAPPELL | | 2342 MAPLEDALE ROAD | | | ELIZABETHTOWN | PA | 17022 | |
| CHRISTIAN TUSAI | | 307 WEST LIBERTY STREET | | | GENEVA | OH | 44041 | |
| CHRISTINA HAMILTON | | 1418 STILES CT. | | | MIDLOTHIAN | TX | 76065 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE ANN POWERS | | 7235 OLD MISSION DR. | | | ROCKFORD | MI | 49341 | |
| CHRISTINE BASON | | 70 CROTON AVENUE | | | OSSINING | NY | 10562 | |
| CHRISTINE BLOUIN | | PO BOX 309 | | | LACONIA | NH | 03246 | |
| CHRISTINE BLOUIN | | PO BOX 309 | | | LACONIA | NH | 03246-0000 | |
| CHRISTINE PAIGE | | 75 ARMS ST. | | | MANCHESTER | NH | 03101 | |
| CHRISTINE PAIGE | | 75 ARMS ST. | | | MANCHESTER | NH | 03101-0000 | |
| CHRISTINE ROSE | | 100 AMICA WAY | | | LINCOLN | RI | 02865 | |
| CHRISTINE ROSE | | 100 AMICA WAY | | | LINCOLN | RI | 02865-0000 | |
| CHRISTOPHER BYRNE | | 5 HERON WAY | | | HINGHAM | MA | 02043-0000 | |
| CHRISTOPHER DAY | | 315 LAKESIDE BLVD | | | SUGAR LAND | TX | 77478 | |
| CHRISTOPHER H BAEZ | | 2639 SHERMANN STREET | | | HOLLYWOOD | FL | 33020 | |
| CHRISTOPHER HILL | | 102 PERIMETER RD | | | NASHUA | NH | 03063 | |
| CHRISTOPHER HILL | | 102 PERIMETER RD | | | NASHUA | NH | 03063-0000 | |
| CHRISTOPHER JOHNSON | | 970 KENT AVE, SUITE 605 | | | BROOKLYN | NY | 11205 | |
| CHRISTOPHER JOSS | | 7309 OAK DR | | | POLAND | OH | 44514 | |
| CHRISTOPHER KRAUCHICK | | 888 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | |
| CHRISTOPHER KRAUCHICK | | 888 WETHERSFIELD AVE | | | HARTFORD | CT | 06114-0000 | |
| CHRISTOPHER KUNDA | | 505 WILLIAMSBURG WAY | | | KING OF PRUSSIA | PA | 19406 | |
| CHRISTOPHER LAGE | | 5 SHAWS CV STE 200 | | | NEW LONDON | CT | 06320 | |
| CHRISTOPHER LAGE | | 5 SHAWS CV STE 200 | | | NEW LONDON | CT | 06320-0000 | |
| CHRISTOPHER LAVIOLETTE | | 10 MECHANIC ST | | | BELLINGHAM | MA | 02019 | |
| CHRISTOPHER LAVIOLETTE | | 10 MECHANIC ST | | | BELLINGHAM | MA | 02019-0000 | |
| CHRISTOPHER TIBBETTS | | 12342 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| CHRISTOPHER YACU | | 125 S. GREEN ST. | | | CHICAGO | IL | 60607 | |
| CHRISTY, JENNA M | (ADDRESS REDACTED) | | | | | | | |
| CHRYSOLAS 259, INC | | 79-10 261TH STREET | | | GLEN OAKS | NY | 11004 | |
| CHUGANI, AVINASH | (ADDRESS REDACTED) | | | | | | | |
| CHUNYI WENG | | 186 CEDAR ST | | | LEXINGTON | MA | 02421-0000 | |
| CHURCH OF THE ADVOCATE | | PO BOX 43007 | | | PHILADELPHIA | PA | 19129 | |
| CHURCHILL, BRAD G | (ADDRESS REDACTED) | | | | | | | |
| CHYRISE HODGE | | PO BOX 5384 | | | CHRISTIANSTED | USVI | 00823-0000 | VIRGIN ISLANDS |
| CIBOROWSKI, DANIEL GOLDBLOOM-CIBOROWSKI | (ADDRESS REDACTED) | | | | | | | |
| CICERO SCHOOL DISTRICT 99 | | 5110 W. 24TH STREET. | | | CICERO | IL | 60804 | |
| CICINELLI & D'IPPOLITO, CPA'S PC | | 1858 COMMERCE STREET | | | YORKTOWN HEIGHTS | NY | 10598 | |
| CICINELLI, VICTORIA R | (ADDRESS REDACTED) | | | | | | | |
| CIGNA GROUP INSURANCE | | PO BOX 13701 | | | PHILADELPHIA | PA | 19101-3701 | |
| C-III ASSET MANAGEMENT | | C/O LPC 75 HOLLY HILL LANE | | | GREENWICH | CT | 06830-0000 | |
| CINDY WOFLSKILL | | 3856 N. CHURCH ST | | | WERNERSVILLE | PA | 19565 | |
| CIS ENERGY | | 207 OLD CHESAPEAKE DRIVE | | | WENTZVILLE | MO | 63385 | |
| CIS ENERGY LLC | | 2188 CHIANTI PLACE #1014 | | | PALM HARBOR | FL | 34683 | |
| CITIZENS ENTERPRISE CORPORATION | | 88 BLACK FALCON AVENUE | SUITE 342 | | BOSTON | MA | 02210-0000 | |
| CITIZENS ENTERPRISES CORPORATION - RENEWABLE ENERGY CREDITS | C/O DUNN & WILSON ATTORNEYS AT LAW | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01040 | |
| CITIZENS ENTERPRISES CORPORATION C/O DUNN & WILLSON ATTORNEYS AT LAW | | 480 HAMPDEN STREET | | | HOLYOKE | MA | 1040 | |
| CITY AND COUNTY OF SAN FRANCISCO | ATTN BUSINESS TAX SECTION SAN FRANCISCO T | P.O. BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| CITY OF ALBANY | | 1000 SAN PABLO AVENUE | | | ALBANY | CA | 94706 | |
| CITY OF ALBANY | ATTN FINANCE DEPT. | 1000 SAN PABLO AVENUE | | | ALBANY | CA | 94706 | |
| CITY OF ALBANY (NY) | | TREASURE'S OFFICE/ VILLAGE HALL | 24 EAGLE STREET | ROOM 109 | ALBANY | NY | 12207 | |
| CITY OF ALHAMBRA | ATTN FINANCE DEPT. | 111 SOUTH FIRST STREET | | | ALHAMBRA | CA | 91801 | |
| CITY OF AMSTERDAM | | 61 CHURCH STREET | | | AMSTERDAM | NY | 12010 | |
| CITY OF ARCADIA | ATTN FINANCE DEPT. | 240 WEST HUNTINGTON DRIVE | | | ARCADIA | CA | 91007 | |
| CITY OF AUBURN | | ATTN: COMPTROLLER, RACHEL JACOBS | MEMORIAL CITY HALL | 1ST FLOOR | AUBURN | NY | 13021 | |
| CITY OF BEACON | | ATTN: TAX COLLECTOR | 1 MUNICIPAL PLAZA | | BEACON | NY | 12508 | |
| CITY OF BENICIA | ATTN FINANCE DEPARTMENT | P.O. BOX 398502 | | | SAN FRANCISCO | CA | 94139-8502 | |
| CITY OF BERKELEY | ATTN TREASURY DIVISION | 2180 MILVIA STREET | | | BERKELEY | CA | 94704 | |
| CITY OF BERKELEY | ATTN TREASURY DIVISION HOURS 900AM–430PM. | 2180 MILVIA STREET | | | BERKELEY | CA | 94704 | |
| CITY OF BINGHAMTON | | ATTN: TAX COLLECTOR | 38 HAWLEY STREET | | BINGHAMTON | NY | 13901 | |
| CITY OF BROCKTON | | 45 SCHOOL STREET | | | BROCKTON | MA | 02301-0000 | |
| CITY OF BUFFALO | | 117 CITY HALL | | | BUFFALO | NY | 14202 | |
| CITY OF CANAJOHARIE | | 75 ERIE BOULEVARD | | | CANAJOHARIE | NY | 13317 | |
| CITY OF CANANDAIGUA | | ATTN: TAX COLLECTOR | 2 NORTH MAIN STREET | | CANANDAIGUA | NY | 14424 | |
| CITY OF CATSKILL | | ATTN: TAX COLLECTOR | 422 MAIN STREET | | CATSKILL | NY | 12414 | |
| CITY OF CERES | ATTN FINANCE DEPARTMENT. | 2720 SECOND STREET | | | CERES | CA | 95307 | |
| CITY OF CHELSEA | | 500 BROADWAY | | | CHELSEA | MA | 02150 | |
| CITY OF CHELSEA | | 500 BROADWAY | | | CHELSEA | MA | 02150-0000 | |
| CITY OF CHESTNUT RIDGE | | 277 OLD NYACK TURNPIKE | | | CHESTNUT RIDGE | NY | 10977 | |
| CITY OF CHICO | ATTN FINANCE DEPT. | PO BOX 3420 | | | CHICO | CA | 95927 | |
| CITY OF CITRUS HEIGHTS | ATTN FINANCE DEPT. | 6360 FOUNTAIN SQUARE DRIVE | | | CITRUS HEIGHTS | CA | 95621-5634 | |
| CITY OF COBLESKILL | | ATTN: TAX COLLECTOR | P.O. BOX 327 | | COBLESKILL | NY | 12043 | |
| CITY OF COHOES | | ATTN: TAX COLLECTOR | 97 POHAWIK STREET | | COHOES | NY | 12047 | |
| CITY OF CORTLAND | | ATTN: RAY PARKER, CITY CLERK | 25 COURT STREET | | CORTLAND | NY | 13045 | |
| CITY OF COVINA | ATTN FINANCE DEPT. | 125 EAST COLLEGE STREET | | | COVINA | CA | 91723-2199 | |
| CITY OF DALY CITY | ATTN ACCOUNTS RECEIVABLE. | 333 – 90TH STREET | | | DALY CITY | CA | 94015-1895 | |
| CITY OF DUNKIRK | | ATTN: TREASURER | 342 CENTRAL AVE | | DUNKIRK | NY | 14048 | |
| CITY OF EAST AURORA | | 571 MAIN STREET | | | EAST AURORA | NY | 14052 | |
| CITY OF EAST PALO ALTO | ATTN FINANCE DEPT. | 2415 UNIVERSITY AVENUE EAST | | | PALO ALTO | CA | 94303 | |
| CITY OF EL CERRITO | ATTN FINANCE DEPT. | 10890 SAN PABLO AVENUE | | | EL CERRITO | CA | 94530 | |
| CITY OF ELK GROVE | ATTN FINANCE DEPT. – UUT | 8401 LAGUNA PALMS WAY | | | ELK GROVE | CA | 95758 | |
| CITY OF ELMIRA | | ATTN: TAX COLLECTOR | 317 EAST CHURCH STREET | | ELMIRA | NY | 14901 | |
| CITY OF ELMSFORD | | VILLAGE RECEIVER OF TAXES | 15 SOUTH STONE AVENUE | | ELMSFORD | NY | 15023 | |
| CITY OF EMERYVILLE | C/O MUNISERVICES | 373 E SHAW AVENUE | BOX 367 | | FRESNO | CA | 93710 | |
| CITY OF FAIRFIELD | ATTN GERI MARTIN. | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533 | |
| CITY OF FULTON | | ATTN: TAX COLLECTOR | 141 SOUTH FIRST STREET | | FULTON | NY | 13069-1765 | |
| CITY OF GLEN COVE | | ATTN: TAX COLLECTOR | 9 GLEN STREET | | GLEN COVE | NY | 11542 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GLENS FALLS | | 42 RIDGE STREET | | | GLENS FALLS | NY | 12801 | |
| CITY OF GLOVERSVILLE | | 3 FRONTAGE ROAD | | | GLOVERSVILLE | NY | 12078 | |
| CITY OF GREENWOOD LAKE | | 18 CHURCH STREET | P.O. BOX 789 | | GREENWOOD LAKE | NY | 10925 | |
| CITY OF HARTFORD | | 550 MAIN ST | | | HARTFORD | CT | 06103-0000 | |
| CITY OF HAWTHORNE | CITY TRASURER | 4455 W. 126TH STREET | | | HAWTHORNE | CA | 90250 | |
| CITY OF HAYWARD | ATTN ACCOUNTING DIVISION | 777 B STREET | | | HAYWARD | CA | 94541 | |
| CITY OF HERCULES | ATTN FINANCE DEPT. | 111 CIVIC DRIVE | | | HERCULES | CA | 94547 | |
| CITY OF HERMOSA BEACH | ATTN FINANCE DEPT. | 1315 VALLEY DRIVE | | | HERMOSA BEACH | CA | 90254-3885 | |
| CITY OF HUDSON | | ATTN: TAX COLLECTOR | 520 WARREN STREET | | HUDSON | NY | 12534 | |
| CITY OF HUNTINGTON PARK | ATTN: FINANCE DIRECTOR | 6550 MILES AVE | ROOM 116 | | HUNTINGTON PARK | CA | 90255 | |
| CITY OF INGLEWOOD | ATTN HARJINDER SINGH | ONE MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| CITY OF IRVINE | ATTN FINANCE DEPT. | ONE CIVIC CENTER PLAZA | | | IRVINE | CA | 92623-9575 | |
| CITY OF ITHACA | | ATTN: TAX COLLECTOR | 108 E. GREEN STREET | | ITHACA | NY | 14850 | |
| CITY OF JOHNSTOWN | | ATTN: TAX COLLECTOR | PO BOX 160 | | JOHNSTOWN | NY | 12095 | |
| CITY OF KENMORE | | 2919 DELAWARE AVENUE | KENMORE MUNICIPAL BUILDING | ROOM 17 | KENMORE | NY | 14217 | |
| CITY OF KINGSTON | | ATTN: CITY TAX COLLECTOR | 420 BROADWAY | | KINGSTON | NY | 12401 | |
| CITY OF LITTLE FALLS | | CITY HALL 659 E MAIN STREET | | | LITTLE FALLS | NY | 13365 | |
| CITY OF LOCKPORT | | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| CITY OF LONG BEACH | | ATTN: TAX COLLECTOR | 1 WEST CHESTER STREET | | LONG BEACH | NY | 11561 | |
| CITY OF LONG BEACH - CA | ATTN: CITY TREASURER'S OFFICER | 411 W OCEAN BLVD | 6TH FLOOR | | LONG BEACH | CA | 90802 | |
| CITY OF MANCHESTER NH | | 100 MERRIMACK STREET | | | MANCHESTER | NH | 03101-0000 | |
| CITY OF MIDDLETOWN | | 16 JAMES STREET | ROOM 13 | | MIDDLETOWN | NY | 10940 | |
| CITY OF MODESTO | ATTN CASHIERING DEPT. - UUT | P.O. BOX 642 | | | MODESTO | CA | 95353 | |
| CITY OF MONTEREY | | 735 PACIFIC STREET, SUITE A | | | MONTEREY | CA | 93940 | |
| CITY OF MONTEREY | ATTN JIMMY FORBIS, FINANCE DIRECTOR | 735 PACIFIC STREET | SUITE A | | MONTEREY | CA | 93940 | |
| CITY OF MOUNT VERNON | | DEPARTMENT OF FINANCE | P.O. BOX 1006 | | MOUNT VERNON | NY | 10551 | |
| CITY OF NEW ROCHELLE | | 515 NORTH AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| CITY OF NEWARK | ATTN FINANCE DEPARTMENT. | 37101 NEWARK BOULEVARD | | | NEWARK | CA | 94560 | |
| CITY OF NEWBURGH | | CITY CONTROLLERS OFFICE | CITY HALL - 83 BROADWAY | | NEWBURG | NY | 12550 | |
| CITY OF NIAGARA FALLS | | ATTN: TAX COLLECTOR | 745 MAIN STREET | | NIAGARA FALLS | NY | 14302-0069 | |
| CITY OF NORTH TONAWANDA | | ATTN: LOUISE | 216 PAYNE AVENUE | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORWALK | ATTN FINANCE DEPT. - UUT | 12700 NORWALK BLVD | | | NORWALK | CA | 90650 | |
| CITY OF OAKLAND | | 250 FRANK H OGAWA PLAZA, STE 1320 | | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | | PO BOX 45336 | | | SAN FRANCISCO | CA | 94145-0336 | |
| CITY OF OGDENSBURG | | CITY COMPTROLLER, TIMOTHY J. JOHNSON | 330 FORD STREET | | OGDENSBURG | NY | 13669 | |
| CITY OF OLEAN | | CITY CLERK, LENS MARTIAL | 101 EAST STATE STREET | | OLEAN | NY | 14760 | |
| CITY OF ONEIDA | | ATTN: ASSESSORS OFFICE | 109 N. MAIN STREET | | ONEIDA | NY | 13421 | |
| CITY OF OSWEGO | | 13 WEST ONEIDA STREET | | | OSWEGO | NY | 13126 | |
| CITY OF PALM SPRINGS | FINANCE DEPARTMENT | PO BOX 2743 | | | PALM SPRINGS | CA | 92262 | |
| CITY OF PEEKSKILL | | CITY HALL | 840 MAIN STREET | | PEEKSKILL | NY | 10566 | |
| CITY OF PHILADELPHIA | | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| CITY OF PIEDMONT | ATTN FINANCE DEPT. | 120 VISTA AVENUE | | | PIEDMONT | CA | 94611 | |
| CITY OF PORT HUENEME | ATTN FINANCE DEPT. | 250 NORTH VENTURA ROAD | | | PORT HUENEME | CA | 93041 | |
| CITY OF PORT JERVIS | | ATTN: CITY CLERK TOWN | 20 HAMMOMD STREET | | PORT JERVIS | NY | 12771 | |
| CITY OF PORTERVILLE | ATTN FINANCE DEPT. | 291 N. MAIN STREET | | | PORTERVILLE | CA | 93257 | |
| CITY OF RANCHO CORDOVA | ATTN FINANCE DEPT. | 2729 PROSPECT PARK DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| CITY OF REDWOOD CITY | ATTN REVENUE SERVICES – UUT | P.O. BOX 478 | | | REDWOOD CITY | CA | 94064 | |
| CITY OF RENSSELAER | | 62 WASHINGTON STREET | | | RENSSELAERS | NY | 12144 | |
| CITY OF RIALTO | ATTN FINANCE DEPT./UUT. | 150 SOUTH PALM AVENUE | | | RIALTO | CA | 92376 | |
| CITY OF RICHMOND | ATTN FINANCE DEPT. | P.O. BOX 4046 1401 MARINA WAY SOUTH | | | RICHMOND | CA | 94804-1533 | |
| CITY OF ROCHESTER | | ATTN: FINANCE DEPARTMENT | 30 CHURCH STREET | CITY HALL ROOM 109A | ROCHESTER | NY | 14614 | |
| CITY OF ROME | | ATTN: TREASURER | 198 N WASHINGTON STREET | | ROME | NY | 13440 | |
| CITY OF RYE | | 1051 BOSTON POST ROAD | | | RYE | NY | 10580 | |
| CITY OF SACRAMENTO | ATTN REVENUE DIVISION | 915 "I" STREET, ROOM 1214 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SALINAS | ATTN FINANCE DEPT. | 200 LINCOLN AVENUE | | | SALINAS | CA | 93901 | |
| CITY OF SAN BERNARDINO | ATTN FINANCE DEPT. | 300 NORTH "D" STREET | | | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN JOSE | ATTN FINANCE DEPT. | 200 E SANTA CLARA ST 13TH FLOOR | | | SAN JOSE | CA | 95113 | |
| CITY OF SAN LEANDRO | ATTN FINANCE DEPT. | 835 E. 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| CITY OF SAN LUIS OBISPO | ATTN FINANCE DEPT. | 990 PALM STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| CITY OF SAN PABLO | ATTN FINANCE DEPT. | #1 ALVARADO SQUARE | | | SAN PABLO | CA | 94806 | |
| CITY OF SANDS POINT | | P.O. BOX 188 | | | PORT WASHINGTON | NY | 11050 | |
| CITY OF SANTA ANA | ATTN FINANCE DEPARTMENT - | BUSINESS TAX M-15 PO BOX 1964 | | | SANTA ANA | CA | 92702-1964 | |
| CITY OF SANTA BARBARA | | PO BOX 1990 | | | SANTA BARBARA | CA | 93102 | |
| CITY OF SANTA BARBARA | ATTN FINANCE/TREASURY | P.O. BOX 1990. | | | SANTA BARBARA | CA | 93102-1990 | |
| CITY OF SANTA CRUZ | ATTN REVENUE DEPARTMENT. | 809 CENTER STREET, ROOM 101 | | | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA ROSA | ATTN: REVENUE & COLLECTIONS | P.O. BOX 1673 | | | SANTA ROSA | CA | 95404 | |
| CITY OF SARATOGA SPRINGS | | FINANCE DEPARTMENT | 474 BROADWAY | | SARATOGA SPRINGS | NY | 12866 | |
| CITY OF SCOTTS VALLEY | ATTN: CITY CLERK, TRACEY FERRARA | 1 CIVIC CENTER DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| CITY OF SHEFFIELD LAKE | | 609 HARRIS ROAD | | | SHEFFIELD LAKE | OH | 44054 | |
| CITY OF SOLEDAD | ATTN FINANCE DEPT. | 248 MAIN STREET | | | SOLEDAD | CA | 93960 | |
| CITY OF STOCKTON-UE | ATTN FINANCE DEPT. | PO BOX 2107 | | | STOCKTON | CA | 95201-2107 | |
| CITY OF STOCKTON-UG | ATTN FINANCE DEPT. | PO BOX 2107 | | | STOCKTON | CA | 95201-2107 | |
| CITY OF SYRACUSE | | ATTN: TAX COLLECTOR | 233 EAST WASHINGTON STREET | | SYRACUSE | NY | 13202 | |
| CITY OF TROY | | ATTN: TREASURER | 433 RIVER STREET | | TROY | NY | 12180 | |
| CITY OF UTICA | | ATTN: CONTROLLER | 1 KENNEDY PLAZA | | UTICA | NY | 13502 | |
| CITY OF VALLEJO | ATTN FINANCE DEPT. | 555 SANTA CLARA STREET | | | VALLEJO | CA | 94590-3068 | |
| CITY OF VOORHEESVILLE | | 29 VOORHEESVILLE AVENUE | | | VOORHEESVILLE | NY | 12186 | |
| CITY OF WATERTOWN | | CITY HALL | 245 WASHINGTON STREET SUITE 203 | | WATERTOWN | NY | 13601 | |
| CITY OF WATERVLIET | | ATTN: TAX COLLECTOR | 2 FIFTEENTH STREET | | WATERVLIET | NY | 12189 | |
| CITY OF WATERVLIET | | CITY HALL 2 15TH STREET | | | WATERVLIET | NY | 12189 | |
| CITY OF WHITE PLAINS | | ATTN: COMMISSIONER OF FINANCE | P.O. BOX 5064 | | WHITE PLAINS | NY | 10602-5064 | |
| CITY OF WINTERS | ATTN: FINANCE OFFICER | 318 FIRST STREET | | | WINTERS | CA | 95694 | |
| CITY OF WORCESTER | | 455 MAIN STREET | | | WORCESTER | MA | 01608-0000 | |
| CITY OF WORCESTER | | ATTN: PHIL GUERIN | | | WORCESTER | MA | 01604-0000 | |
| CITY OF YONKERS | | DEPARTMENT OF FINANCE | MARIA TAVARES, DIRECTOR OF ACCOUNTING | | YONKERS | NY | 10701 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF YONKERS | MARIA TAVARES, DIRECTOR OF ACCOUNTING | DEPARTMENT OF FINANCE | | | YONKERS | NY | 10701 | |
| CL&P D/B/A EVERSOURCE ENERGY | | 107 SELDEN ST | | | BERLIN | CT | 06037-0000 | |
| CLAIRE B. ADAM | | 92 GARRIGUS COURT | | | WOLCOT | CT | 06716-0000 | |
| CLAIRE SHAHEEN | | 1211 STATE RD 436 STE 297 | | | CASSELBERRY | MA | 32707 | |
| CLAREMONT GREENE LLC, CLINTON MANAGEMENT | | 42-06 235TH STREET | | | DOUGLASTON | NY | 11363 | |
| CLARENCE ARTHUR | | PO BOX 306077 | | | ST. THOMAS | USVI | 00802-0000 | |
| CLARIDGE HOUSE | | 1 CLARIDGE DRIVE | | | VERONA | NJ | 07044-0000 | |
| CLARK COUNTY LEGAL NEWS | | 103 W VICTORY ROAD | | | HENDERSON | NV | 89015 | |
| CLARK COUNTY LEGAL NEWS | | 3301 MALIBOU AVENUE | | | PAHRUMP | NV | 89048 | |
| CLAYTON OLIVER | | 65 SPRING LANE | | | FARMINGTON | CT | 06032 | |
| CLAYTON OLIVER | | 65 SPRING LANE | | | FARMINGTON | CT | 06032-0000 | |
| CLEAN ASSET PARTNERS CORPORATION | | 691 MASSACHUSETTS AVENUE, STE 7 | | | ARLINGTON | MA | 02476-0000 | |
| CLEAR CHOICE ENERGY | | 6800 JERICHO TURNPIKE | | | SYOSSET | NY | 11791 | |
| CLEAR CHOICE ENERGY LLC | | 6800 JERICHO TURNPIKE | SUITE 100 EAST | | SYOSSET | NY | 11791 | |
| CLEAR ENERGY SOLUTIONS | | 34192 SPRING BROOK AVENUE | | | LEWES | DE | 19958 | |
| CLEAR POINT ENERGY | | 3934 PAWNEE DRIVE | | | LIVERPOOL | NY | 13090 | |
| CLEAR WATER | | 415 BRIDGEPORT AVENUE | | | SHELTON | CT | 06484 | |
| CLIFFORD L DERRICK DBA FALMTH SELFSERV LNDRY | | 27 PARTRIDGE HILL ROAD | | | WESTON | MA | 02493-0000 | |
| CLIN ORAMAS | | 608 IMPERIAL DR | | | IMPERIAL | PA | 15126 | |
| CLPF KATAHDIN WOODS LP DBA KATAHDIN WOODS OF LEX | | 1 KATAHDIN DR | | | LEXINGTON | MA | 02421-0000 | |
| CNS INC. | | ATTN: FRANK DE CARVALHO | | | HOPEWELL JCT | NY | 12533 | |
| COCONUT KOSHER | | 15 THROOP AVENUE | | | BROOKLYN | NY | 11206 | |
| CODY O'CONNOR | | 4010 PECHIN STREET | | | PHILADELPHIA | PA | 19128 | |
| CODYS DINER | | 6 ASPEN DRIVE | | | MADISON | CT | 06443 | |
| CODYS DINER | | 6 ASPEN DRIVE | | | MADISON | CT | 06443-0000 | |
| COE, RICHARD A | (ADDRESS REDACTED) | | | | | | | |
| COHERE COMMUNICATIONS | | 845 3RD AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| COLANGELI LLC | | 33 BEDFORD STREET, S-9 | | | LEXINGTON | MA | 02420-0000 | |
| COLD BROOK AUTO, INC. | | 337 MADISON AVENUE | | | SKOWHEGAN | ME | 04976-0000 | |
| COLD RIVER INC. | | 31 MAIN STREET | | | CHARLEMONT | MA | 01339-0000 | |
| COLD RIVER INC. | | PO BOX 102 | | | CHARLEMONT | MA | 01339-0000 | |
| COLE, MICHAEL D | (ADDRESS REDACTED) | | | | | | | |
| COLITTI, CHRISTOPHER R | (ADDRESS REDACTED) | | | | | | | |
| COLLETTE SENGUPTA | | 2424 BRONSON ROAD | | | FAIRFIELD | CT | 06824-0000 | |
| COLLINS, MICHAEL R | (ADDRESS REDACTED) | | | | | | | |
| COLOR SAVVY SYSTEMS | | 3090 SOUTH TECH BLVD | | | MIAMISBURG | OH | 45342 | |
| COLORADO BANKERS LIFE INSURANCE COMPANY | | 2327 ENGLERT DRIVE | | | DURHAM | NC | 27713 | |
| COLORADO DEPARTMENT OF REVENUE | | TAXATION DIVISION | 1375 SHERMAN ST. | | DENVER | CO | 80203 | |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 201 | | | | DENVER | CO | 80202-3660 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | | | DENVER | CO | 80203 | |
| COLORADO SECRETARY OF STATE | | 1700 BROADWAY | SUITE 200 | | DENVER | CO | 80290 | |
| COLUMBIA GAS & GULF TRANSMISSION | | 7815 WALTON PARKWAY | | | NEW ALBANY | OH | 43054 | |
| COLUMBIA GAS OF OHIO | | 290 W. NATIONWIDE BLVD - 3RD FLOOR | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | | 290 W. NATIONWIDE BLVD. | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | | 290 W. NATIONWIDE BLVD. | | | COLUMBUS | OH | 46215 | |
| COLUMBIA GAS OF OHIO, INC. | | 290 W. NATIONWIDE BLVD - 3RD FLOOR | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO, INC. | | 290 W. NATIONWIDE BLVD. | | | COLUMBUS | OH | 46215 | |
| COLUMBIA GAS OF PA | | 290 W. NATIONWIDE BLVD. | | | COLUMBUS | OH | 46215 | |
| COLUMBIA GAS OF PENNSYLVANIA | | 290 W. NATIONWIDE BLVD - 3RD FLOOR | | | COLOMBUS | OH | 43215 | |
| COLUMBIA GAS OF PENNSYLVANIA | | 290 W. NATIONWIDE BLVD. | | | COLUMBUS | OH | 46215 | |
| COLUMBIA GAS OF PENNSYLVANIA, INC. | | 290 W. NATIONWIDE BLVD - 3RD FLOOR | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF PENNSYLVANIA, INC. | | 290 W. NATIONWIDE BLVD. | | | COLUMBUS | OH | 46215 | |
| COLUMBIA GAS TRANSMISSION, LLC | | 7815 WALTON PARKWAY | | | NEW ALBANY | OH | 43054 | |
| COLUMBIA GAS TRANSMISSION, LLC | | ATTN: ACCOUNTS RECEIVABLE | | | HOUSTON | TX | 77002-2700 | |
| COLUMBIA GULF TRANSMISSION | | ATTN: ACCOUNTS RECEIVABLE | | | HOUSTON | TX | 77002-2700 | |
| COLUMBIA PIKE PETRO | | 12601 OLD COLUMBIA PIKE | | | SILVER SPRING | MD | 20904 | |
| COLUMBIA WEST LP | | 536 GRANITE STREET | | | BRAINTREE | MA | 02184-0000 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMFORT PROFIT CONSULTING | | 3549 LENAPE LANE | | | EMMAUS | PA | 18049 | |
| COMM CHARTER SCH OF CAMB | | 245 BENT STREET | | | CAMBRIDGE | MA | 02141-0000 | |
| COMMERCIAL VENTURE GROUP LLC | | 140 NORMAN STREET | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| COMMISSIONER OF REVENUE SERVICES | | DEPARTMENT OF REVENUE SERVICES | | | HARTFORD | CT | 06102-5088 | |
| COMMISSIONER OF REVENUE SERVICES | | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | | | BINGHAMTON | NY | 13902-4127 | |
| COMMITTEE TO FORM THE HANNAH SENESH SCHOOL | | 342 SMITH STREET | | | BROOKLYN | NY | 11231 | |
| COMMODORE SALES & MARKETING LLC | | 1420 WASHINGTON BLVD STE 400 | | | DETROIT | MI | 48226 | |
| COMMONWEALTH (INSTAR) | | 247 STATION DRIVE | | | WESTWOOD | MA | 02090 | |
| COMMONWEALTH EDISON | | 1919 SWIFT DRIVE | | | OAK BROOK | IL | 60523 | |
| COMMONWEALTH EDISON | | 1919 SWIFT DRIVE | | | OAK BROOK | IL | 60603 | |
| COMMONWEALTH ELECTRICAL TECHNOLOGIES INC | | 125 BLACKSTONE RIVER ROAD | | | WORCESTER | MA | 01607 | |
| COMMONWEALTH ELECTRICAL TECHNOLOGIES INC | | 125 BLACKSTONE RIVER ROAD | | | WORCESTER | MA | 01607-0000 | |
| COMMONWEALTH ELECTRICAL TECHNOLOGIES, INC. | | 125 BLACKSTONE RIVER ROAD | | | WORCESTER | MA | 01067-0000 | |
| COMMONWEALTH OF PENNSYLVANIA | | PA PUC | | | HARRISBURG | PA | 17105-3265 | |
| COMMONWEALTH OF PENNSYLVANIA | | PO BOX 280404 | | | HARRISBURG | PA | 17128-0404 | |
| COMMONWEALTH RESOURCE MANAGEMENT CORP. | | 229 BILLINGS STREET | | | SHARON | MA | 02067-0000 | |
| COMMUNITY ENERGY INC | | 100 MATSONFORD RD | #300 | | RADNOR | PA | 19087 | |
| COMMUNITY ENERGY, INC. | | THREE RADNOR CORPORATE CENTER-SUITE 300 | | | RADNOR | PA | 19087 | |
| COMPTROLLER OF MARYLAND | | 110 CARROLL STREET | REVENUE ADMINISTRATION CENTER - TAXPAYER SERVICES SECTION | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMIN. DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER - TAXPAYER SERVICES SECTION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 13186 | | | AUSTIN | TX | 78711-2050 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CON EDISON | | JAF STATION | PO BOX 1702 | | NEW YORK | NY | 10116 | |
| CON EDISON COMPANY NEW YORK | | 111 BROADWAY | SUITE 1601 | | NEW YORK | NY | 10003 | |
| CON EDISON COMPANY NEW YORK | | 4 IRVING PLACE | 9TH FLOOR-BOX 18 | | NEW YORK | NY | 10003 | |
| CONCUR TECHNOLOGIES, INC. | | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONDOR NATIONAL INC. | | 82 COUNTY ROAD | #8 | | MATTAPOISETT | MA | 02739 | |
| CONDOR NATIONAL INC. | | 82 COUNTY ROAD #8 | | | MATTAPOISETT | MA | 02739-0000 | |
| CONG & KOLEL | | 1860 53 STREET | | | BROOKLYN | NY | 11204 | |
| CONG AVREICHEI BRESLOV | | 23 LORIMER STREET, APT 5 | | | BROOKLYN | NY | 11206 | |
| CONG BARUCH TAAM | | 109 SANFORD STREET ENT | | | BROOKLYN | NY | 11205 | |
| CONG YETEV LEV D SATMAR | | 128 RUTLEDGE STREET | | | BROOKLYN | NY | 11211 | |
| CONG YETEV LEV DSATMAR | | MR. WOHLBERG | | | BROOKLYN | NY | 11219 | |
| CONGREGATION ATZEI CHAIM OF SIGET | | 1511 50TH STREET | | | BROOKLYN | NY | 11219 | |
| CONGREGATION BAIS Y SHAYA | | 978 E 22ND STREET | | | BROOKLYN | NY | 11210 | |
| CONGREGATION ERSTE LUTOWISKER | | 262 DELANCEY STREET | | | NEW YORK | NY | 10002 | |
| CONGREGATION TORAH UTFILA | | 956 47TH ST | | | BROOKLYN | NY | 11219 | |
| CONGREGATION YETEVLEV-SATMAR | | 150 RODNEY ST | | | BROOKLYN | NY | 11211 | |
| CONNECTICUT BUSINESS SYSTEMS | | PO BOX 788760 | | | PHILADELPHIA | PA | 19178 | |
| CONNECTICUT DEPARTMENT OF LABOR | | 200 FOLLY BROOK BOULEVARD | | | WETHERSFIELD | CT | 06109-1114 | |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD. | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONNECTICUT DEPT. OF ENERGY & ENV PRO | | 79 ELM STREET | | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPT. OF ENERGY & ENV PRO | | 79 ELM STREET | | | HARTFORD | CT | 06106-0000 | |
| CONNECTICUT GREEN BANK | | 845 BROOK STREET | | | ROCKY HILL | CT | 06067-0000 | |
| CONNECTICUT LIGHT AND POWER CO. | | PO BOX 650031 | | | DALLAS | TX | 75265-0031 | |
| CONNECTICUT LIGHT AND POWER COMPANY DBA EVERSOUCE | | 107 SELDEN ST | | | BERLIN | CT | 06037-0000 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST. | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT POLICE SUPPLY | | 105 FENN ROAD | | | NEWINGTON | CT | 06111-0000 | |
| CONNECTICUT PUBLIC UTILITIES REGULATORY AUTHORITY | | 10 FRANKLIN SQUARE | | | NEW BRITAIN | CT | 06051 | |
| CONNECTICUT SITING COUNCIL | | TEN FRANKLIN SQUARE | | | NEW BRITAIN | CT | 06051-0000 | |
| CONNEXTURE LLC | | 301 MINOR AVE N #202 | | | SEATTLE | WA | 98109 | |
| CONNOR, SARAH K. | (ADDRESS REDACTED) | | | | | | | |
| CONSOLIDATED EDISON CO. OF NEW YORK | | 4 IRVING PLACE – 9TH FL S | | | NEW YORK | NY | 10003 | |
| CONSOLIDATED HUDSON ELECTRIC | | 64 MAIN STREET | | | IRVINGTON | NY | 10533 | |
| CONSUMER ENERGY OPTIONS | | 6632 TELEGRAPH RD PMB #261 | | | BLOOMFIELD HILLS | MI | 48301 | |
| CONSUMER SALES SOLUTIONS, LLC | | 537 DOUGLAS AVE. | | | DUNEDIN | MD | 34698 | |
| CONSUMER UTILITY PARTNERS LLC | | 2400 HERODIAN WAY SE, STE 425 | | | SMYRNA | GA | 30080 | |
| CONTAN DISCOUNT LIQUORS | | 115 ALEWIFE BROOK PARKWAY | | | WEST SOMMERVILLE | MA | 02144 | |
| CONTAN DISCOUNT LIQUORS | | 115 ALEWIFE BROOK PARKWAY | | | WEST SOMMERVILLE | MA | 02144-0000 | |
| CONTROLLER SERVICE & SALES CO INC. | | 13 ROBBIE ROAD | | | AVON | MA | 02322-0000 | |
| CONVENT OF THE SACRED HEART | | 1 EAST 91ST STREET | | | NEW YORK | NY | 10128 | |
| CONVENTION DATA SERVICES | | 107 WATERHOUSE ROAD | | | BOURNE | MA | 02532-0000 | |
| CONWAY, AIDAN J | (ADDRESS REDACTED) | | | | | | | |
| CORCORAN, PATRICK J | (ADDRESS REDACTED) | | | | | | | |
| COREEN GUERINO | | 489 PORTLAND AVE | | | ROLLINSFORD | NH | 03869 | |
| COREEN GUERINO | | 489 PORTLAND AVE | | | ROLLINSFORD | NH | 03869-0000 | |
| COREY STEPHEN | | 2118 SARTAIN RD | | | MINERAL WELLS | TX | 76067 | |
| CORP ENERGY, LLC | | 1374 WEST 9TH ST. | | | CLEVELAND | OH | 44113 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| CORRY GALLAGHER | | 1498 STAFFORD RD | | | STORRS MANSFIELD | CT | 06268 | |
| CORRY GALLAGHER | | 1498 STAFFORD RD | | | STORRS MANSFIELD | CT | 06268-0000 | |
| CORSITTO, MATTHEW J | (ADDRESS REDACTED) | | | | | | | |
| CORTESE, KARYN J | (ADDRESS REDACTED) | | | | | | | |
| COSTAR REALTY INFORMATION, INC. | | PO BOX 791123 | | | BALTIMORE | MD | 21279-1123 | |
| COSTCO | | 80 S RIVER ST | | | HACKENSACK | NJ | 07601-0000 | |
| COSTCO WHOLESALE | | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| COSTELLOS ACE HARDWARE | | 770-11 GRAND BLVD | | | DEER PARK | NY | 11729 | |
| COUNTRY CLUB OF TROY | | PO BOX 178 | | | TROY | NY | 12181 | |
| COUNTRY SIDE FLOORS | | 191 MECHANIC STREET, STE 6A | | | BELLINGHAM | MA | 02019-0000 | |
| COUNTY OF ALAMEDA | ATTN: TAX COLLECTOR COUNTY OF ALAMEDA | 224 WEST WINTON AVENUE | RM. 169 | | HAYWARD | CA | 94544-1221 | |
| COUNTY OF SACRAMENTO | ATTN FINANCE DEPT. | 700 H STREET, ROOM 1710 | | | SACRAMENTO | CA | 95814 | |
| COURTNEY LIPTROT (BENAVE CONSULTING LLC) | | 1787 VILLANOVA DRIVE | | | NAPERVILLE | IL | 60565 | |
| COURTNEY NIENKE | | 66 GLENBROOK RD | APT 2214 | | STAMFORD | CT | 06902 | |
| COURTNEY NIENKE | | 66 GLENBROOK RD, APT 2214 | | | STAMFORD | CT | 06902-0000 | |
| COVANTA ENERGY MARKETING | | 445 SOUTH ST | | | MORRISTOWN | NJ | 07960-0000 | |
| COVANTA ENERGY, LLC | | PO BOX 28893 | | | NEW YORK | NY | 10087-8893 | |
| COVINGTON TAX COLLECTOR | | PO BOX 1537 | | | COLLINS | MS | 39428 | |
| COWART, BRUCE A. | (ADDRESS REDACTED) | | | | | | | |
| COYOTE ENERGY INC | | 2704 BRISTOL ROAD | | | COLUMBUS | OH | 43221 | |
| CP ENERGY MARKETING INC | | 505 2ND STREET SW | 800 | | CALGARY | CANADA | AB T2P1N8 | CANADA |
| CP MARKETING INC | | 401 – 9TH AVE SW | SUITE 1200 | | CALGARY | ALBERTA | T2P 3C5 | CANADA |
| CRAIG FORCE JR | | 173 BRYANT STREET | | | CUMBERLAND | RI | 02864 | |
| CRAIG FORCE JR | | 173 BRYANT STREET | | | CUMBERLAND | RI | 02864-0000 | |
| CRAIG NORTON | | 33 CONSTITUTION DR | | | HUDSON | NH | 03051 | |
| CRAIG NORTON | | 33 CONSTITUTION DR | | | HUDSON | NH | 03051-0000 | |
| CRANBERRY PLAZA ENTERPRISE, LLC | | 2900 CRANBERRY HIGHWAY | | | E WAREHAM | MA | 02538-0000 | |
| CRD, INC | | 2804 WATERSTONE COURT | | | MARIETTA | GA | 30062 | |
| CREATIVE REALTY OF CONNECTICUT, LLC DBA GILBERT JULIAN | | 93 B DEMING ROAD | | | BERLIN | CT | 06037 | |
| CREATIVE REALTY OF CONNECTICUT, LLC DBA GILBERT JULIAN | | 93 B DEMING ROAD | | | BERLIN | CT | 06037-0000 | |
| CREDIT SAFE | | CREDITSAFE USA INC | | | PHILADELPHIA | PA | 19178-9985 | |
| CREST LINCOLN MERCURY, INC | | 185 AMITY ROAD | | | WOODBRIDGE | CT | 06525-0000 | |
| CRICKET ROCK, INC. | | 1043 W MAIN STREET | | | BRANFORD | CT | 06405-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISIS CENTER NORTH | | 1008 PERRY HWY | | | PITTSBURGH | PA | 15327 | |
| CRISTINA PATTI  SOUL TO SOUL STUDIO | | 191 WOBURN ST | | | LEXINGTON | MA | 02420-0000 | |
| CRM | | 1110 EUCLID AVENUE SUITE 300 | | | CLEVELAND | OH | 44115 | |
| CRONIN, JUSTIN R | (ADDRESS REDACTED) | | | | | | | |
| CRONIN, PAULA C | (ADDRESS REDACTED) | | | | | | | |
| CROSS EYED BEAR | | 122 HARRINGTON ROAD | | | WALTHAM | MA | 02452-0000 | |
| CROSS WINDS MOTEL & COTTAGES | | 142 E GRAND AVENUE | | | OLD ORCHARD BEACH | ME | 04064-0000 | |
| CROWN FRIED CHICKEN | | 443 LINCOLN STREET | | | WORCESTER | MA | 01605-0000 | |
| CROWNINSHIELD MANAGEMENT CORPORATION | | C/O COLARIS INC | | | PEABODY | MA | 01960-0000 | |
| CRYSTAL KRUSE | | 1739 JAMESTOWN RD | | | MORGANTON | NC | 28635 | |
| CRYSTAL LAKE FOOD & LIQUOR | | 540 TERRA COTTA ROAD, UNIT E | | | CRYSTAL LAKE | IL | 60014 | |
| CRYSTAL SPRING DAIRY BAR | | 166 WEST STREET | | | WARE | MA | 01082 | |
| CRYSTAL SPRING DAIRY BAR | | 166 WEST STREET | | | WARE | MA | 01082-0000 | |
| CRYSTAL WINDOW AND DOOR SYSTEMS | | 204 FRANKLIN VALLEY ROAD | | | DALTON | PA | 18414 | |
| CSC | | P. O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC ENTERPRISES INC. | | 189 ALPS ROAD | | | BRANFORD | CT | 06405 | |
| CSC ENTERPRISES INC. | | 189 ALPS ROAD | | | BRANFORD | CT | 06405-0000 | |
| CT ALLIANCE FOR LONG TERM CARE INC | | 705A NEW BRITAIN AVE | | | HARTFORD | CT | 06106 | |
| CT ALLIANCE FOR LONG TERM CARE INC | | 705A NEW BRITAIN AVE | | | HARTFORD | CT | 06106-0000 | |
| CT BUSINESS EXPO | | C/O HARTFORD BUSINESS JOURNAL | | | HARTFORD | CT | 06103-0000 | |
| CT COLLEGE AGGREGATION | | 222 PITKIN ST, SUITE 108 | | | EAST HARTFORD | CT | 06108-0000 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD. | SUITE 1 | | HARTFORD | CT | 06103-0000 | |
| CT LIEN SOLUTIONS | | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| CT PUC | | 10 FRANKLIN SQUARE | | | NEW BRITAIN | CT | 06051 | |
| CUBICLE KEYS | | 1100 EAST BROADWAY | | | LOUISVILLE | KY | 40204 | |
| CULLEN LARKIN | | POÀ  BOXÀ  10540 | | | BEDFORD | NH | 03110 | |
| CULLEN LARKIN | | POÀ  BOXÀ  10540 | | | BEDFORD | NH | 03110-0000 | |
| CULLIGAN OF NEW HAMPSHIRE | | 8030 S WILLOW STREET, STE 5 | | | MANCHESTER | NH | 03103-0000 | |
| CURCIO PRINTING | | 513 PRENTICE ROAD | | | VESTAL | NY | 13850 | |
| CURRENT OPTION LLC | | 27010 W CYPRESS CREEK ROAD | | | FT LAUDERDALE | FL | 33309 | |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | | P. O. BOX 27930 | | | NEW YORK | NY | 10087-7930 | |
| CURVIN MARTIN (CRYSTAL CLEAR CHOICE) | | CRYSTAL CLEAR CHOICE | | | DALMATIA | PA | 17017 | |
| CUSTOM ENERGY SOLUTIONS LLC | | 22 EXETER CT | | | SOMERSET | NJ | 08873 | |
| CUSTOM ENERGY SOLUTIONS LLC | | 22 EXETER CT | | | SOMERSET | NJ | 08873-0000 | |
| CUSTOM GREEN SOLUTIONS LLC | | 946 GREAT PLAIN AVENUE | SUITE 286 | | NEEDHAM | MA | 02492 | |
| CUSTOM GREEN SOLUTIONS LLC | | 946 GREAT PLAIN AVENUE, SUITE 286 | | | NEEDHAM | MA | 02492-0000 | |
| CUSTOM SOLUTIONS CENTER, LLC | | 1011 LAKE ROAD | | | MEDINA | OH | 44256 | |
| CUSTOMIZED ENERGY SOLUTIONS LTD | | 1528 WALNUT STREET, 22ND FLOOR | | | PHILADELPHIA | PA | 19102 | |
| CUSTOMS BORDER PROTECTION (CBP) | | 6650 TELECOM DRIVE, SUITE 100 | | | INDIANAPOLIS | IN | 46278 | |
| CVI CLEANCAPITAL SOLAR 2 LLC | | 205 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| CVS PHARMACY | | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895-0000 | |
| CYBERTECH CONSULTANTS INC. | | 1272 S ASHLEY CT | | | VERNON HILLS | IL | 60061 | |
| D & K INVESTORS, LLC DBA STANZIALES RESTAURANT | | 595 MAIN ST | | | STRATFORD | CT | 06615-0000 | |
| D AND JS HASH HOUSE INC. | | PO BOX 1151 | | | SOUTHWICK | MA | 01077-0000 | |
| D&B MCG INC | | 50 WASHINGTON ST | | | WHITMAN | MA | 02382-0000 | |
| D.C. TREASURER | | DC OFFICE OF TAX AND REVENUE | | | WASHINGTON | DC | 20090-6020 | |
| D.C. TREASURER | | OFFICE OF TAX AND REVENUE | | | WASHINGTON | DC | 20044 | |
| DA VINCI ACADEMY | | 37W080 HOPPS ROAD | | | ELGIN | IL | 60124 | |
| DADICH, ADONICA L | (ADDRESS REDACTED) | | | | | | | |
| DAN KILEY | | 315 W NORTH 1ST STREET | | | SHELBYVILLE | IL | 62565 | |
| DAN KILEY | | 315 W. NORTH FIRST ST., | | | SHELBYVILLE | IL | 62565 | |
| DAN MCCRYSTAL | | 11 CLEMENCEAU ST | | | EAST PROVIDENCE | RI | 02914-0000 | |
| DAN POSTERNACK | | 580 US HIGHWAY 1 BYPASS | | | PORTSMOUTH | NH | 03801 | |
| DAN POSTERNACK | | 580 US HIGHWAY 1 BYPASS | | | PORTSMOUTH | NH | 03801-0000 | |
| DANA RIISBERG | | 603 MCLEAN | | | GRIDLEY | IL | 61744 | |
| DANCE COMPLEX INC. | | 536 MASS AVENUE | | | CAMBRIDGE | MA | 02139-0000 | |
| DANCO PRECISION, INC. | | 601 WHEATLAND STREET | | | PHOENIXVILLE | PA | 19460 | |
| D'ANGELO'S ITALIAN PLACE | | 3288 S MAIN ST | | | AKRON | OH | 44319 | |
| DANIEL BRZEZENSKI | | 43 ROBINSON RD | | | LEXINGTON | MA | 02420-0000 | |
| DANIEL D'APRILE | | 675 WOLCOTT HILL RD | | | WETHERSFIELD | CT | 06109 | |
| DANIEL D'APRILE | | 675 WOLCOTT HILL RD | | | WETHERSFIELD | CT | 06109-0000 | |
| DANIEL DECESARE | | 390 MAIN ST | | | INDIAN ORCHARD | MA | 01151 | |
| DANIEL DECESARE | | 390 MAIN ST | | | INDIAN ORCHARD | MA | 01151-0000 | |
| DANIEL FLAMAND | | 5 LENBOB AVENUE | | | THOMPSON | CT | 06277 | |
| DANIEL FLAMAND | | 5 LENBOB AVENUE | | | THOMPSON | CT | 06277-0000 | |
| DANIEL GELLER | | 3879 BEECHMONT OVAL | | | ORANGE VILLAGE | OH | 44122 | |
| DANIEL GOBER | | 109 E PARKLEIGH DRIVE | | | SEVEN HILLS | OH | 44131 | |
| DANIEL GOLDBLOOM-CIBOROWSKI | | 39 WAYNE AVENUE | | | WHITE PLAINS | NY | 10606 | |
| DANIEL HAIM | | 550 MAIN ST | | | HARTFORD | CT | 06103 | |
| DANIEL ISHERWOOD | | 51 KENNEDY DRIVE | | | ENFIELD | CT | 06082-0000 | |
| DANIEL JACOBS | | 451 WEST END AVE, APT 14F | | | NEW YORK | NY | 10024 | |
| DANIEL OFCHINICK | | 157 LEWISHAM ROAD | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| DANIEL RAPPERPORT | | 1 WACHUSETT DR | | | LEXINGTON | MA | 02421-0000 | |
| DANIEL STEVENS | | 9715 ESTATE THOMAS | | | ST. THOMAS | VI | 00802 | |
| DANIEL STEVENS | | 9715 ESTATE THOMAS | | | ST. THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| DANIEL STOWE BROOKLYN KAVA | | 146 WILSON AVE | | | BROOKLYN | NY | 11237 | |
| DANIEL T KRYDER | | 50 TEMPLE PL, 2FL | | | BOSTON | MA | 02111-0000 | |
| DANIEL TRAN | | 1622 SPRING HILL DR | | | SUGAR LAND | TX | 77479 | |
| DANNY TAYLOR | | 454 CRESCENT BLVD. EXT | | | CRESCENT | PA | 15046 | |
| DANTE ALIGHIERI SOC | | 41 HAMPSHIRE STREET | | | CAMBRIDGE | MA | 02139-0000 | |
| DANVILLE AMBULANCE SERVICE | | 12 A STREET | | | DANVILLE | PA | 17821 | |
| DARIEN LIQUOR STORE | | 17 TOKENEKE ROAD | | | DARIEN | CT | 06820-0000 | |
| DARLENE EGAN | | PO BOX 230 | | | GLASTONBURY | CT | 06033 | |
| DARLENE EGAN | | PO BOX 230 | | | GLASTONBURY | CT | 06033-0000 | |
| DARRYL AZARIGAN | | 14 COMMERCE DR | | | NORTH BRANFORD | CT | 06471 | |
| DARRYL AZARIGAN | | 14 COMMERCE DR | | | NORTH BRANFORD | CT | 06471-0000 | |
| DASO TRADING INC | | 7305 LINDER AVENUE | | | SKOKIE | IL | 60077 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA EXCHANGE, INC. | | 14002 E 21ST STREET, SUITE 1000 | | | TULSA | OK | 74134 | |
| DATTCO, INC. | | 583 SOUTH STREET | | | NEW BRITAIN | CT | 06051-0000 | |
| DAVE COLLYMORE | | 19775 CRYSTAL ROCK DRIVE #22 | | | GERMANTOWN | MD | 20874 | |
| DAVE LAZEAR | | 193 GRANDVIEW DRIVE N | | | PITTSBURGH | PA | 15215 | |
| DAVE LENGYEL | | 740 BROADWAY | | | SOUTH PORTLAND | ME | 04106 | |
| DAVE LENGYEL | | 740 BROADWAY | | | SOUTH PORTLAND | ME | 04106-0000 | |
| DAVE MARSLAND | | 26 PLEASANT LAKE AVE | | | HARWICH | MA | 02645 | |
| DAVE MARSLAND | | 26 PLEASANT LAKE AVE | | | HARWICH | MA | 02645-0000 | |
| DAVE PARISE | | 3013 DIXWELL AVE | | | HAMDEN | CT | 06518-0000 | |
| DAVE SINGH | | 6800 OWENSMOUTH AVE, STE 260 | | | CANOGA PARK | CT | 91303 | |
| DAVE THOMAS | | SYNERGY SIGNWORKS LLC | | | MANCHESTER | NH | 03109-0000 | |
| DAVID ABARE | | 96 MILK ST | | | METHUEN | MA | 01844 | |
| DAVID ABARE | | 96 MILK ST | | | METHUEN | MA | 01844-0000 | |
| DAVID BIRENBAUM | | 2723 BEECHWOOD BLVD. | | | PITTSBURGH | PA | 15217 | |
| DAVID BORZELLINO | | 586 MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| DAVID BORZELLINO | | 586 MAIN ST | | | NEW BRITAIN | CT | 06051-0000 | |
| DAVID CARTWRIGHT | | PO BOX 147 | | | PLAINFIELD | CT | 06374 | |
| DAVID CARTWRIGHT | | PO BOX 147 | | | PLAINFIELD | CT | 06374-0000 | |
| DAVID CORBO | | 1380 E PUTNAM AVE | | | OLD GREENWICH | CT | 06780 | |
| DAVID CORBO | | 1380 E PUTNAM AVE | | | OLD GREENWICH | CT | 06780-0000 | |
| DAVID CURRY | | 2111 CASCADE ROAD | | | SILVER SPRING | MD | 20902 | |
| DAVID DUPUY | | 186 WOOD STREET | | | MIDDLEBORO | MA | 02346 | |
| DAVID DUPUY | | 186 WOOD STREET | | | MIDDLEBORO | MA | 02346-0000 | |
| DAVID FACCHINI | | 32 NORTH RD | | | EAST HARTFORD | CT | 06088 | |
| DAVID FACCHINI | | 32 NORTH RD | | | EAST HARTFORD | CT | 06088-0000 | |
| DAVID FACCHINI | | 42 KING SPRING RD | | | WINDSOR LOCKS | CT | 06096 | |
| DAVID FACCHINI | | 42 KING SPRING RD | | | WINDSOR LOCKS | CT | 06096-0000 | |
| DAVID FENWICK | | 3 STATE PIER ROAD | | | NEW LONDON | CT | 06320 | |
| DAVID FENWICK | | 3 STATE PIER ROAD | | | NEW LONDON | CT | 06320-0000 | |
| DAVID FOY | | 26669 WEST TAYLOR ROAD, | | | BARRINGTON | IL | 60010 | |
| DAVID GILES | | 56 MOUNTAIN TERRACE RD | | | WEST HARTFORD | CT | 06107-0000 | |
| DAVID HURLEY | | PO BOX 366 | | | NEW HARTFORD | CT | 06057 | |
| DAVID HURLEY | | PO BOX 366 | | | NEW HARTFORD | CT | 06057-0000 | |
| DAVID HUTCHINSON | | 111 FOUNDERS PLZ, SUITE 400 | | | EAST HARTFORD | CT | 06108-0000 | |
| DAVID KAUFMAN | | PO BOX 236 | | | LAWRENCE | CT | 11559 | |
| DAVID KERNER | | 66 S. BEECH STREET | | | MANCHESTER | NH | 03103 | |
| DAVID KERNER | | 66 S. BEECH STREET | | | MANCHESTER | NH | 03103-0000 | |
| DAVID KOLSBY (E COMM TECHNOLOGIES INC) | | 11 MELANE LANE | STE 9 | | EAST HANOVER | NJ | 07936 | |
| DAVID KOLSBY (E COMM TECHNOLOGIES INC) | | E COMM TECHNOLOGIES INC | | | EAST HANOVER | NJ | 07936 | |
| DAVID KOLSBY (E COMM TECHNOLOGIES INC) | | E COMM TECHNOLOGIES INC | | | EAST HANOVER | NJ | 07936-0000 | |
| DAVID PENTA | | 1665 HARTFORD AVE | | | JOHNSTOWN | RI | 02919 | |
| DAVID PENTA | | 1665 HARTFORD AVE | | | JOHNSTOWN | RI | 02919-0000 | |
| DAVID PIERCE | | 7806 TOMLINSON AVENUE, | | | CABIN JOHN | MD | 20818 | |
| DAVID PRITZLAFF | | 5155 COLUMBIA ROAD | | | COLUMBIA | MD | 21044 | |
| DAVID PRZYBYLSKI | | 1 LAKE WINNIPESAUKEE DR | | | NEW DURHAM | NH | 03855 | |
| DAVID PRZYBYLSKI | | 1 LAKE WINNIPESAUKEE DR | | | NEW DURHAM | NH | 03855-0000 | |
| DAVID RAPTIS | | 30 BEACON ST E | | | LACONIA | NH | 03246 | |
| DAVID RAPTIS | | 30 BEACON ST E | | | LACONIA | NH | 03246-0000 | |
| DAVID ROCK | | 905 SIMONDS RD | | | WILLIAMSTOWN | MA | 01267 | |
| DAVID ROCK | | 905 SIMONDS RD | | | WILLIAMSTOWN | MA | 01267-0000 | |
| DAVID ROY | | 18 CARSON WAY | | | GREENLAND | NH | 03840 | |
| DAVID ROY | | 18 CARSON WAY | | | GREENLAND | NH | 03840-0000 | |
| DAVID S DERRAH DBA NORTHEAST EFFICIENCY SUPPLY (NES) | | 516 THIRD BEACH ROAD | | | MIDDLETOWN | RI | 02842 | |
| DAVID S DERRAH DBA NORTHEAST EFFICIENCY SUPPLY (NES) | | 516 THIRD BEACH ROAD | | | MIDDLETOWN | RI | 02842-0000 | |
| DAVID SEWALL | | 339 BREAKFAST HILL RD | | | GREENLAND | NH | 03840 | |
| DAVID SEWALL | | 339 BREAKFAST HILL RD | | | GREENLAND | NH | 03840-0000 | |
| DAVID SIKORJAK | | 15 GOODWIN AVENUE | | | WHITE PLAINS | NY | 10607 | |
| DAVID VITALE | | 297 SCHOOL ST | | | PUTNAM | CT | 06260 | |
| DAVID VITALE | | 297 SCHOOL ST | | | PUTNAM | CT | 06260-0000 | |
| DAVID WALLACE | | 26 BROAD ST | | | PITTSFIELD | MA | 01201 | |
| DAVID WALLACE | | 26 BROAD ST | | | PITTSFIELD | MA | 01201-0000 | |
| DAVINCI VIRTUAL LLC | | 2150 SOUTH 1300 EAST STE 200 | | | SALT LAKE CITY | UT | 84106 | |
| DAVIS PUBLICATIONS | | 44 PORTLAND STREET | | | WORCESTER | MA | 01608-0000 | |
| DAVIS WRIGHT TREMAINE | NICHOLAS GIANNASCA | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| DAVIS WRIGHT TREMAINE LLP | | 1201 THIRD AVENUE SUITE 2200 | | | SEATTLE | WA | 98101-3045 | |
| DAVIS WRIGHT TREMAINE LLP | ATTN NICHOLAS GIANNESCA | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| DAWN CURRY | | PO BOX 685 | | | BROOKFIELD | CT | 06804-0000 | |
| DAWN MATTEI | | PO BOX 2504 | | | MERIDEN | CT | 06450 | |
| DAWN MATTEI | | PO BOX 2504 | | | MERIDEN | CT | 06450-0000 | |
| DAY, CHRISTOPHER J | (ADDRESS REDACTED) | | | | | | | |
| DAYLIGHT SAVINGS LLC | | PO BOX 277 | | | LEXINGTON | MA | 02420-0000 | |
| DAYTON POWER & LIGHT | | 1900 DRYDEN ROAD | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT | | ATTN: CONTROL AREA SERVICES | | | DAYTON | OH | 45439 | |
| DAYTON POWER & LIGHT CO. | | ATTN: CONTROL AREA SERVICES | | | DAYTON | OH | 45439 | |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE | | | | WASHINGTON | DC | 20019 | |
| DC OFFICE OF TAX AND REVENUE | | 1101 4TH STREET, SW | CUSTOMER SERVICE CENTER | SUITE W270 | WASHINGTON | DC | 20024 | |
| DC OFFICE OF TAX AND REVENUE | CUSTOMER SERVICE CENTER | 1101 4TH STREET, SW | SUITE W270 | | WASHINGTON | DC | 20024 | |
| DC PUBLIC SERVICE COMMISSION | | 1333 H STREET, N.W., 2ND FLOOR - WEST TOWER | | | WASHINGTON | DC | 20005 | |
| DC PUBLIC SERVICE COMMISSION | | 1325 G ST. NW #800 | | | WASHINGTON | DC | 20005 | |
| DC PUBLIC SERVICE COMMISSION | | 1325 G ST. NW | #800 | | WASHINGTON DC | DC | 20005 | |
| DCM ELECTRIC INC. | | 541 NORTH STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| DCM ELECTRIC INC. | | 541 NORTH STATE RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| DCM SOLUTIONS | | 541 NORTH STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| DE GRISOGONO USA INC. | | 20 EAST 69TH STREET, 3 FL | | | NEW YORK | NY | 10021 | |
| DE PUBLIC SERVICE COMMISSION | | 861 SILVER LAKE BLVD | | | DOVER | DE | 19904 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANNA ROSSETTI | | 8 STONE CREEK LANE | | | BRIARCLIFF MANOR | NY | 10510 | |
| DEB SANDS | | 4 CREAMERY BROOK RD FL 1 | | | EAST GRANBY | CT | 06026 | |
| DEB SANDS | | 4 CREAMERY BROOK RD FL 1 | | | EAST GRANBY | CT | 06026-0000 | |
| DEB SLATER | | 40 STARK STREET | | | MANCHESTER | NH | 03101 | |
| DEB SLATER | | 40 STARK STREET | | | MANCHESTER | NH | 03101-0000 | |
| DEB WALLS | | 1 LEONARD AVE. | | | HOOKSETT | NH | 03106 | |
| DEB WALLS | | 1 LEONARD AVE. | | | HOOKSETT | NH | 03106-0000 | |
| DEBBIE BOYLE | | 160 NEW BRITAIN AVE | | | UNIONVILLE | CT | 06085 | |
| DEBBIE BOYLE | | 160 NEW BRITAIN AVE | | | UNIONVILLE | CT | 06085-0000 | |
| DEBBIE HENDERSON | | PO BOX 1487 | | | COVENTRY | RI | 02816 | |
| DEBBIE HENDERSON | | PO BOX 1487 | | | COVENTRY | RI | 02816-0000 | |
| DEBBY PODSEN | | 123 W MAIN STREET | | | MERRIMAC, | NH | 01860 | |
| DEBBY PODSEN | | 123 W MAIN STREET | | | MERRIMAC, | NH | 01860-0000 | |
| DEBORAH FIGUEROA | | 53 OGDEN AVENUE | | | CORTLANDT MANOR | NY | 10567 | |
| DEBORAH SUTTON | | 804 STAMFORD ROAD | | | BALTIMORE | MD | 21229 | |
| DEBORAH VARGOVCHIK | | 381 HIGHLAND STREET | | | WEST HAVEN | CT | 06516 | |
| DEBORAH VARGOVCHIK | | 381 HIGHLAND STREET | | | WEST HAVEN | CT | 06516-0000 | |
| DEBRA RIVEST | | 222 WEST ST | | | KEENE | NH | 03431 | |
| DEBRA RIVEST | | 222 WEST ST | | | KEENE | NH | 03431-0000 | |
| DEDVUKAJ, ANNA | (ADDRESS REDACTED) | | | | | | | |
| DEE DERANIAN | | 47 E DERRY RD | | | DERRY | NH | 03038 | |
| DEE DERANIAN | | 47 E DERRY RD | | | DERRY | NH | 03038-0000 | |
| DEE STILLMAN | | 30 MIRONA RD EXT | | | PORTSMOUTH | NH | 03801 | |
| DEE STILLMAN | | 30 MIRONA RD EXT | | | PORTSMOUTH | NH | 03801-0000 | |
| DEFLUDIS, THOMAS D | (ADDRESS REDACTED) | | | | | | | |
| DEFINO, MARK V | (ADDRESS REDACTED) | | | | | | | |
| DEIBERT, JASON R | (ADDRESS REDACTED) | | | | | | | |
| DEKER & ASSOCIATES | | 1313 ALDBURY WAY | | | RESTON | VA | 20194 | |
| DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S | | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | | 820 N. FRENCH STREET | WILMINGTON OFFICE | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | | P.O. BOX 830, | | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE | WILMINGTON OFFICE | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE PUBLIC SERVICE COMMISSION | | 861 SILVER LAKE BLVD. | | | DOVER | DE | 19904 | |
| DELAWARE PUBLIC SERVICE COMMISSION | | 861 SILVER LAKE BLVD. SUITE 100 | | | DOVER | DE | 19904 | |
| DELAWARE SECRETARY OF STATE | | STATE OF DELAWARE DIVISION OF CORPORATIONS | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE VALLEY ENERGY SOLUTIONS | | 562 TRESTLE PLACE, UNIT A | | | DOWNINGTOWN | PA | 19335 | |
| DELL FINANCIAL SERVICES | | PAYMENT PROCESSING CENTER | | | CAROL STREAM | IL | 60197-5292 | |
| DELL FINANCIAL SERVICES | | P.O. BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL FINANCIAL SERVICES L.L.C. | | P.O. BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL INC | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL MARKETING L.P. | | C/O DELL USA L.P. | | | PITTSBURGH | PA | 15264-3561 | |
| DELMARVA POWER | | 701 9TH ST, NW | | | WASHINGTON | DC | 06412 | |
| DELMARVA POWER | | SPECIAL BILLING 84CP44 | | | CARNEYS POINT | NJ | 08069-3600 | |
| DELMARVA POWER | | 701 9TH ST N.W. | MAIL STOP: EP6412 | | WASHINGTON | DC | 20001 | |
| DELMARVA POWER | | 701 9TH ST. | | | WASHINGTON | MD | 20068 | |
| DELMARVA POWER & LIGHT | | 701 9TH ST., NE | | | WASHINGTON | DC | 06412 | |
| DELUXE | | P.O. BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DEMAND RESPONSE PARTNERS | | 360 DELAWARE AVE, STE 406 | | | BUFFALO | NY | 14202 | |
| DENHOLTZ ASSOCIATES | | 1 EXECUTIVE DR SUITE 401 | | | SOMERSET | NJ | 08873-0000 | |
| DENIS DEPELTEAU | | 129 W PEARL ST | | | NASHUA | NH | 03060 | |
| DENIS DEPELTEAU | | 129 W PEARL ST | | | NASHUA | NH | 03060-0000 | |
| DENIS GEARY | | 900 ASYLUM AVE | | | HARTFORD | CT | 06105 | |
| DENIS GEARY | | 900 ASYLUM AVE | | | HARTFORD | CT | 06105-0000 | |
| DENISE BERUBE | | 224 EAST STREET #1 | | | METHEUN | MA | 01844 | |
| DENISE BERUBE | | 224 EAST STREET #1 | | | METHEUN | MA | 01844-0000 | |
| DENISE BERUBE | | 419 TAUTON AVE APT 1460146 | | | SEEKONK | MA | 02771 | |
| DENISE BERUBE | | 419 TAUTON AVE APT 1460146 | | | SEEKONK | MA | 02771-0000 | |
| DENISE BERUBE | | 421 TAUNTON AVE | | | SEEKONK | MA | 02771 | |
| DENISE BERUBE | | 421 TAUNTON AVE | | | SEEKONK | MA | 02771-0000 | |
| DENISE BERUBE | | 984 N MAIN ST POLE 1A | | | BROCKTON | MA | 02301 | |
| DENISE BERUBE | | 984 N MAIN ST POLE 1A | | | BROCKTON | MA | 02301-0000 | |
| DENISE ESHELMAN | | 17 SOMERS AVENUE | | | OCEAN VIEW | NJ | 08230-0000 | |
| DENNIS BRASHER | | 4 CHESTER ROAD | | | DERRY | NH | 03038 | |
| DENNIS BRASHER | | 4 CHESTER ROAD | | | DERRY | NH | 03038-0000 | |
| DENNIS FORTIN | | 300 EAST MAIN STREET | | | NORTON | MA | 02766 | |
| DENNIS FORTIN | | 300 EAST MAIN STREET | | | NORTON | MA | 02766-0000 | |
| DENNIS FORTIN | | 300 EAST MAIN STREET | | | NORTON | NH | 02766 | |
| DENNIS FORTIN | | 300 EAST MAIN STREET | | | NORTON | NH | 02766-0000 | |
| DENNIS STURTEVANT | | 15646 IL HWY 73 | | | SHANNON | IL | 61078 | |
| DENNIS V DIGENNARO | | 1427 WILSON AVE | | | NEW CASTLE | PA | 16101 | |
| DENOMME, BRETTON DANIEL | (ADDRESS REDACTED) | | | | | | | |
| DENOMME,BRETTON DANIEL | | 38755 CARMEL DRIVE | | | AVON | OH | 44011 | |
| DENOOYER CHEVROLET, INC. | | 127 WOLF ROAD | | | ALBANY | NY | 12205 | |
| DENOSUB INC. | | 123 PEEKSKILL AVENUE | | | SPRINGFIELD | MA | 01129-0000 | |
| DENTON, TAMI E | (ADDRESS REDACTED) | | | | | | | |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | | CORPORATIONS DIVISION | | | WASHINGTON | DC | 20090 | |
| DEPARTMENT OF REVENUE | | PO BOX 280947 | BUREAU OF COMPLIANCE - BUSINESS CLEARANCE SECTION | | HARRISBURG | PA | 17128-0947 | |
| DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE - BUSINESS CLEARANCE SECTION | PO BOX 280947 | | | HARRISBURG | PA | 17128-0947 | |
| DEPARTMENT OF REVENUE SERVICES | | STATE OF CONNECTICUT | | | HARTFORD | CT | 06104-2936 | |
| DEPARTMENT OF STATE | | PO BOX 22001 | | | ALBANY | NY | 12201 | |
| DEPARTMENT OF THE TREASURY | | DIVISION OF TAXATION | PO BOX 245 | | TRENTON | NJ | 08695-0245 | |
| DEPT OF CONSUMERS AND REG AFFAIRS | | DEPT OF CONSUMER AND REG AFFAIRS | | | WASHINGTON | DC | 20090 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPT OF PUBLIC UTILITIES | | ONE SOUTH STATION, 5TH FLOOR | | | BOSTON | MA | 02110-0000 | |
| DEREK BARR | | 40 SUMMIT AVENUE | | | SALEM | MA | 01970-0000 | |
| DESIGNING SPACES LLC | | 3860 NORTH POWERLINE ROAD | | | DEERFIELD BEACH | FL | 33073 | |
| DETROIT COLUMBIA PROPERTIES, LLC | | PO BOX 6213 | | | HICKSVILLE | NY | 11802 | |
| DEVELOP ENERGY SOLUTIONS, INC. | | 10 BOSTON HILL CIRCLE | | | SHREWSBURY | MA | 01545 | |
| DEVELOP ENERGY SOLUTIONS, INC. | | 10 BOSTON HILL CIRCLE | | | SHREWSBURY | MA | 01545-0000 | |
| DEWEY & BEBOEUF LLP | | 99 WASHINGTON AVENUE | SUITE 2020 | | ALBANY | NY | 12210 | |
| DHAVAL PATEL | | 55 LATHROP RD | | | PLAINFIELD | CT | 06260 | |
| DHAVAL PATEL | | 55 LATHROP RD | | | PLAINFIELD | CT | 06260-0000 | |
| DI WU | | 57 DEXTER RD | | | LEXINGTON | MA | 02420-0000 | |
| DIANE CARRIER | | 175 LINCOLN STREET 101 | | | MANCHESTER | NH | 03103 | |
| DIANE CARRIER | | 175 LINCOLN STREET 101 | | | MANCHESTER | NH | 03103-0000 | |
| DIANE HAYN | | 147 MONTOWESE ST 0 | | | BRANFORD | CT | 06405 | |
| DIANE HAYN | | 147 MONTOWESE ST 0 | | | BRANFORD | CT | 06405-0000 | |
| DIANE HAYN | | 51B INWOOD RD SUITE B | | | ROCKY HILL | CT | 06067 | |
| DIANE HAYN | | 51B INWOOD RD SUITE B | | | ROCKY HILL | CT | 06067-0000 | |
| DIANE HIGGINS | | 33 DUNELM RD | | | BEDFORD | MA | 01730-0000 | |
| DIANE LANCOR | | 800 MAIN STREET SOUTH UNIT 132 | | | SOUTHBURY | CT | 06488 | |
| DIANE LANCOR | | 800 MAIN STREET SOUTH UNIT 132 | | | SOUTHBURY | CT | 06488-0000 | |
| DIANE MORRIS | | 5 BARBARA ST | | | S YARMOUTH | MA | 02664 | |
| DIANE MORRIS | | 5 BARBARA ST | | | S YARMOUTH | MA | 02664-0000 | |
| DIANE MORRISSETTE | | 26 LONDONDERRY TPKE | | | HOOKSETT | NH | 03106 | |
| DIANE MORRISSETTE | | 26 LONDONDERRY TPKE | | | HOOKSETT | NH | 03106-0000 | |
| DIANE URQUHART | | 6 BARTLETT AVE | | | NASHUA | NH | 03064 | |
| DIANE URQUHART | | 6 BARTLETT AVE | | | NASHUA | NH | 03064-0000 | |
| DIANE WAGEMANN | | 404 MIDDLE TPKE W | | | MANCHESTER | CT | 06040 | |
| DIANE WAGEMANN | | 404 MIDDLE TPKE W | | | MANCHESTER | CT | 06040-0000 | |
| DIANNE S. MCNEAL | | PO BOX 308652 | | | ST. THOMAS | USVI | 00802-0000 | |
| DIAZ, BRANDON | (ADDRESS REDACTED) | | | | | | | |
| DIBETTA, RONALD H | (ADDRESS REDACTED) | | | | | | | |
| DICKENS, BRYAN J | (ADDRESS REDACTED) | | | | | | | |
| DICKLOW LLC | | 6476 ORCHARD LAKE RD STE A | | | WEST BLOOMFIELD | MI | 48322 | |
| DIETRICH, ROBERT | (ADDRESS REDACTED) | | | | | | | |
| DIG- NEW YORK | | ENTERCOM COMMUNICATIONS CORP | | | NEWARK | NJ | 07188-0071 | |
| DIGIOVINE, GREGORY ANTHONY | (ADDRESS REDACTED) | | | | | | | |
| DILLEY, SHERI L | (ADDRESS REDACTED) | | | | | | | |
| DIORIO, NICHOLAS J | (ADDRESS REDACTED) | | | | | | | |
| DIPIERRO, ELIZABETH | (ADDRESS REDACTED) | | | | | | | |
| DIPTOP | | 263 BOSTON POST RD | | | ORANGE | CT | 06477-0000 | |
| DIRECT ENERGY | | 12 GREENWAY PLAZA | #250 | | HOUSTON | TX | 77046 | |
| DIRECT ENERGY BUSINESS MARKETING, LLC | | 12 GREENWAY PLAZA, SUITE 250 | | | HOUSTON | TX | 77046 | |
| DIRECTSUN MARYLAND, LLC | | 9701 APOLLO DRIVE | SUITE 301 | | LARGO | MD | 20774 | |
| DISCOUNT ENERGY INC | | 1227 BUSH CREEK DRIVE | | | GRAND BLANC | MI | 48439 | |
| DISCOVERY ENERGY | | 893 W BAXTER DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| DISTEFANO, JOSEPH C | (ADDRESS REDACTED) | | | | | | | |
| DISTRICT OF COLUMBIA BAPTIST CONVENTION | | 1628 16TH STREET NW | | | WASHINGTON | DC | 20009 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | | 1101 4TH ST. SW | # 270 | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA RENEWABLE ENERGY DEVELOPMENT FUND | | DISTRICT DEPARTMENT OF ENERGY & ENVIRONMENT | | | WASHINGTON | DC | 20002 | |
| DIVERSIFIED POWUR MANAGEMENT LLC | | 377 PLATT AVENUE | | | WEST HAVEN | CT | 06516-0000 | |
| DIVISION OF TAXATION | | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908-0000 | |
| DIVISION OF UNEMPLOYMENT INSURANCE | | ATTN: TAX BRANCH | | | FRANKFORT | KY | 40602-0948 | |
| DJ SUBS, LLC | | 44 PATTON STREET | | | ROCHESTER | NH | 03867-0000 | |
| DJG RESTAURANTS LLC | | 38 NASH ROAD | | | ACTON | MA | 01720 | |
| DJG RESTAURANTS LLC | | 38 NASH ROAD | | | ACTON | MA | 01720-0000 | |
| DM & ASSOCIATES ENERGY, LLC | | 247 W. SCOTT ST. | | | CHICAGO | IL | 60610 | |
| DM LUXURY, LLC | | 3280 PEACHTREE ROAD NW, | | | ATLANTA | GA | 30305 | |
| DNC FORTUNE LLC | | 3666 ST BARNABAS RD | | | SUITLAND | MD | 20746 | |
| ONE SALES LLC | | 35A SMITHFIELD BLVD , SUITE 221 | | | PLATTSBURGH | NY | 12901 | |
| DOANE STUART SCHOOL | | 199 WASHINGTON AVENUE | | | RENSSELAER | NY | 12144 | |
| DOBROVITSKY, ILYA | (ADDRESS REDACTED) | | | | | | | |
| DOER | | 100 CAMBRIDGE ST | SUITE 1020 | | BOSTON | MA | 02114-0000 | |
| DOMINICK GUALTIERI | | 353C SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | |
| DOMINICK GUALTIERI | | 353C SCOTT SWAMP RD | | | FARMINGTON | CT | 06032-0000 | |
| DOMINION EAST | | 1201 EAST 55TH STREET | | | CLEVELAND | OH | 01028 | |
| DOMINION EAST OHIO | | 1201 EAST 55TH STREET | | | CLEVELAND | OH | 01028 | |
| DOMINION ENERGY OHIO | | P.O. BOX 26225 | | | RICHMOND | VA | 23260-6225 | |
| DOMINION TRANSMISSION, INC. | | 707 E MAIN STREET, 18TH FL | | | RICHMOND | VA | 23219 | |
| DOMINION TRANSMISSION INC, (DTI) | | 707 EAST MAIN STREET | 18TH FLOOR | | RICHMOND | VA | 23219 | |
| DOMINION TRANSMISSION, INC. | | 707 EAST MAIN STREET | 18TH FLOOR | | RICHMOND | VA | 23219 | |
| DOMINON EAST OHIO (GAS) | | 1201 EAST 55TH STREET | | | CLEVELAND | OH | 01028 | |
| DOMUS APPRAISALS | | PO BOX 594 | | | BRONXVILLE | NY | 10708 | |
| DON C YOO | | 2233 LEXINGTON-RG DR | | | LEXINGTON | MA | 02421-0000 | |
| DON KOSH | | 1180 MAIN STREET | | | ANTIOCH | IL | 60002 | |
| DON MONDANI | | 215 MAIN ST | | | NIANTIC | CT | 06357 | |
| DON MONDANI | | 215 MAIN ST | | | NIANTIC | CT | 06357-0000 | |
| DON O'NEILL | | 405 LEXINGTON AVE | | | NEW YORK | CT | 10174 | |
| DONALD FOLCKEMER | | PO BOX 476 | | | NORTH HAMPTON | NH | 03862-0000 | |
| DONALD GADDIS CO., INC. | | 104 SOUTH MICHIGAN AVENUE | SUITE 1025 | | CHICAGO | IL | 60603 | |
| DONALD HAVILAND | | 223 HEBRON RD | | | BOLTON | CT | 06043 | |
| DONALD HAVILAND | | 223 HEBRON RD | | | BOLTON | CT | 06043-0000 | |
| DONALD RITACCO | | 3 MCCRACKEN CIRCLE | | | ASTON | PA | 19014 | |
| DONELANS SUPERMARKETS | | PO BOX 98 | | | LITTLETON | MA | 01460-0000 | |
| DONNA CORBISIERO | | 24 EDMEL ROAD | | | GLENVILLE | NY | 12302 | |
| DONNA GEREMIA | | 2 CLUB PKWY | | | BRANFORD | CT | 06405 | |
| DONNA GEREMIA | | 2 CLUB PKWY | | | BRANFORD | CT | 06405-0000 | |
| DONNA JOHNSON | | 127 MARCONI AVE | | | BRIDGEPORT | CT | 06606-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA LAHAIE | | 150 WARE ROAD | | | DAYVILLE | CT | 06241 | |
| DONNA LAHAIE | | 150 WARE ROAD | | | DAYVILLE | CT | 06241-0000 | |
| DONNA LAVALLEY | | 5A E POINT DR STE A | | | BEDFORD | MA | 03110 | |
| DONNA LAVALLEY | | 5A E POINT DR STE A | | | BEDFORD | MA | 03110-0000 | |
| DORIS S. BLACKBURN | | 662 MANSFIELD WASHINGTON RD | | | MANSFIELD | OH | 44903 | |
| DORRIE, MICHAEL C | (ADDRESS REDACTED) | | | | | | | |
| DOUG MAYO | | 170 GRAND ISLAND DR | | | OSTERVILLE | MA | 02655 | |
| DOUG MAYO | | 170 GRAND ISLAND DR | | | OSTERVILLE | MA | 02655-0000 | |
| DOUG NANNIG | | 300 OLD BAPTIST RD. | | | NORTH KINGSTOWN | RI | 02852 | |
| DOUG NANNIG | | 300 OLD BAPTIST RD. | | | NORTH KINGSTOWN | RI | 02852-0000 | |
| DOZIER, BETH A | (ADDRESS REDACTED) | | | | | | | |
| DPJ CONSTRUCTION LLC | | 25 RIVERSIDE DR SUITE 3, BLDNG D 32 | | | PINE BROOK | NJ | 07058 | |
| DPJ CONSTRUCTION LLC | | 25 RIVERSIDE DR SUITE 3, BLDNG D 32 | | | PINE BROOK | NJ | 07058-0000 | |
| DR. STEVEN SHAW | | PO BOX 8317 | | | BERLIN | CT | 06037-0000 | |
| DRESS FOR SUCCESS CORPUS CHRISTI | | 5858 SOUTH PADRE ISLAND DRIVE, STE 30B | | | CORPUS CHRISTI | TX | 78412 | |
| DRISCOLL, OLGA | (ADDRESS REDACTED) | | | | | | | |
| DROGON LLC | | 633 TRAPELO RD | | | WALTHAM | MA | 02452-0000 | |
| DROPBOX | | 185 BERRY STREET | STE 400 | | SAN FRANCISCO | CA | 94107 | |
| DRUG RESEARCH GROUP INC. | | 11 MUZZEY STREET | | | LEXINGTON | MA | 02421-0000 | |
| DS PARAMOUNT | | 1660 49TH STREET | | | BROOKLYN | NY | 11204 | |
| DTE | | 414 S MAIN ST | | | ANN ARBOR | MI | 48104 | |
| DTE ENERGY | | 414 S. MAIN STREET, SUITE 200 | | | ANN ARBOR | MI | 48104 | |
| DTN, LLC | | 26385 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| DUANE MORRIS LLP | | 30 SOUTH 17TH STREET | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE MORRIS LLP | | ATTN: PAYMENT PROCESSING | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE SALENGER | | PO BOX 36 | | | TEWKSBURY | CT | 01876 | |
| DUANE SALENGER | | PO BOX 36 | | | TEWKSBURY | CT | 01876-0000 | |
| DUDA, GEOFFREY D | (ADDRESS REDACTED) | | | | | | | |
| DUFF & PHELPS LLC | | 12595 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DUKE ENERGY | | PO BOX 603083 | | | CHARLOTTE | NC | 28260-3083 | |
| DUKE ENERGY INDIANA INC | | 710 OWENSVILLE PRINCETON RD | | | OWENSVILLE | IN | 47665 | |
| DUKE ENERGY INDIANA, INC. | | 550 S TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY OF OHIO | | 139 E 4TH ST | | | CINCINNATI | OH | 45203 | |
| DUKE ENERGY OHIO | | 139 E. 4TH STREET | | | CINCINNATI | OH | 00575-0000 | |
| DUKE ENERGY OHIO | | 139 E. 4TH STREET | | | CINCINNATI | OH | 45202 | |
| DUKE ENERGY OHIO | | 550 SOUTH TRYON STREET | MAIL CODE DEC40C | | CHARLOTTE | NC | 28202 | |
| DUKE ENERGY OHIO | | PO BOX 603083 | | | CHARLOTTE | NC | 28260-3083 | |
| DUKE ENERGY OHIO (CAPACITY) | | 139 E. 4TH STREET | | | CINCINNATI | OH | 00575-0000 | |
| DUKE ENERGY OHIO (ENERGY DEFAULT) | | 139 E. 4TH STREET | | | CINCINNATI | OH | 00575-0000 | |
| DUKE ENERGY OHIO (NATURAL GAS) | | 139 E. 4TH STREET | | | CINCINNATI | OH | 00575-0000 | |
| DUN & BRADSTREET | | PO BOX 742138 | | | LOS ANGELES | CA | 90074-2138 | |
| DUNCAN CONSULTING LLC | | 6501 RED HOOK PLAZA | STE 201 | | ST THOMAS | VI | 00802 | |
| DUNCAN CONSULTING LLC | | 6501 RED HOOK PLAZA, STE 201 | | | ST THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| DUNN & WILSON ATTORNEYS AT LAW | | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01040 | |
| DUNN, NICHOLAS R | (ADDRESS REDACTED) | | | | | | | |
| DUO SECURITY, INC. | | 123 N. ASHLEY STREET, STE 200 | | | ANN ARBOR | MI | 48104 | |
| DUQUESNE LIGHT CO | | P.O. BOX 1280 | | | PITTSBURGH | PA | 15230-1280 | |
| DUQUESNE LIGHT COMPANY | | 411 SEVENTH AVENUE, 15-7 | | | PITTSBURGH | PA | 15219 | |
| DUQUESNE LIGHT COMPANY | | 411 SEVENTH AVENUE | MAIL DROP 15-7 | | PITTSBURGH | PA | 15219 | |
| DUTCH HOST INN | | 1021 DOVER RD NE | | | SUGARCREEK | OH | 44681 | |
| DUTHLER, DAVID A | (ADDRESS REDACTED) | | | | | | | |
| DWIGHT HONECKER | | 2511 HEPPLEWHITE DRIVE | | | YORK | PA | 17404 | |
| DYKEMAGOSSETT | | 38 FLOOR, ACCOUNT DEPARTMENT | | | DETROIT | MI | 48243 | |
| DYNALAB INC. | | 555 LANCASTER AVENUE | | | REYNOLDSBURG | OH | 43068 | |
| DYNAMIC ENERGY SOLUTIONS, LLC | | 1550 LIBERTY RIDGE DRIVE, STE 310 | | | WAYNE | PA | 19087 | |
| DYNEGY | | 76 INDEPENDENCE WAY | | | OSWEGO | NY | 13126 | |
| DYNEGY MARKETING AND TRADE, LLC | | 601 TRAVIS, STE 1400 | | | HOUSTON | TX | 77002 | |
| E & C SPORTS LLC | | 44 ANDREW LANE | | | HOLLISTON | MA | 01746-0000 | |
| E2 SOLUTIONS LLC | | 31786 BAYVIEW DRIVE | | | AVON LAKE | OH | 44012 | |
| E3 | | 4462 SUNRISE TRAIL SUITE B | | | CALEDONIA | MI | 49316 | |
| EA CONSULTING | | 14 LAUREL MOUNTAIN ROAD | | | WEST WHATELY | MA | 01039 | |
| EA CONSULTING | | 14 LAUREL MOUNTAIN ROAD | | | WEST WHATELY | MA | 01039-0000 | |
| EAGLE AIR CONDITIONING, INC | | 16 SHERMAN AVENUE | | | WHITE PLAINS | NY | 10605 | |
| EAGLE AIR FREIGHT | | 140 EASTERN AVENUE | | | CHELSEA | MA | 02150-0000 | |
| EAGLE ENERGY | | 406 MINK DRIVE | | | GREENVILLE | TX | 75402 | |
| EAGLE ENERGY SERVICES LLC | | 4 PACER TRAIL | | | SOUTH BARRINGTON | IL | 60010 | |
| EAST 6TH ST RESTAURANT GROUP LLC | | 342 EAST 6TH STREET | | | NEW YORK | NY | 10003 | |
| EAST LIBERTY FAMILY HEALTH CENTER | | 1551 LINCOLN AVE | | | PITTSBURGH | PA | 15206 | |
| EAST OHIO GAS COMPANY D/B/A DOMINION EAST OHIO | | 1201 E. 55TH STREET | | | CLEVELAND | OH | 44103 | |
| EAST RIVER ENERGY | | 401 SOUNDVIEW RD | | | GULLFORD | CT | 06437-0000 | |
| EAST RIVER ENERGY | | P.O. BOX 388 | | | GULLFORD | CT | 00437 | |
| EAST RIVER ENERGY | | P.O. BOX 388 | | | GULLFORD | CT | 06437-0000 | |
| EAST SIDE POCKET INC. | | 278 THAYER STREET, APT 1 | | | PROVIDENCE | RI | 02906 | |
| EAST SIDE POCKET INC. | | 278 THAYER STREET, APT 1 | | | PROVIDENCE | RI | 02906-0000 | |
| EASTER SEALS GOODWILL INDUSTRIES REHAB CTR INC | | 432 WASHINGTON AVENUE | | | NORTH HAVEN | CT | 06473-0000 | |
| EASTPOINT PROPERTIES, INC. | | 5A E POINT DRIVE, STE A | | | BEDFORD | NH | 03110-0000 | |
| EASTSIDE ATHLETICS | | 11435 LITHOPOLIS RD NW | | | LTHOPOLIS | OH | 43136 | |
| ECKERT SEAMANS CHERIN & MELLOT, LLC | | P.O. BOX 643187 | | | PITTSBURGH | PA | 15264-3187 | |
| ECOGREEN INC. | | 13342 MINNIEVILLE ROAD | | | WOODBRIDGE | VA | 22192 | |
| ECOGY | | 71 WEST ST | | | BROOKLYN | NY | 11222 | |
| ECOGY PENNSYLVANIA SYSTEMS, LLC | | 9 BINNEY LANE | | | OLD GREENWICH | CT | 06870-0000 | |
| ECONOMY METALS | | 340 DUNLAP HILL | | | FREEDOM | PA | 15042 | |
| ED GOYETTE | | 201 STATE ROUTE 111 STE 4 | | | HAMPSTEAD | NH | 03841 | |
| ED GOYETTE | | 201 STATE ROUTE 111 STE 4 | | | HAMPSTEAD | NH | 03841-0000 | |
| EDF | | 601 TRAVIS ST | #1700 | | HOUSTON | TX | 77002 | |
| EDF TRADING NORTH AMERICA, LLC | | 4700 W. SAM HOUSTON PKWY N SUITE 250, | | | HOUSTON | TX | 77041 | |
| EDF TRADING NORTH AMERICA, LLC | | 601 TRAVIS STREET, STE 1700 | | | HOUSTON | TX | 77002 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGE INSIGHT, INC. | | 2 MERIDIAN BLVD, STE 106 | | | WYOMISSING | PA | 19610 | |
| EDMUND O'BRIEN | | 376 OCEAN AVE | | | REVERE | MA | 02151 | |
| EDMUND O'BRIEN | | 376 OCEAN AVE | | | REVERE | MA | 02151-0000 | |
| EDP RENEWABLES NORTH AMERICA LLC | | 808 TRAVIS, SUITE 700 | | | HOUSTON | TX | 77002 | |
| EDPR | | 808 TRAVIS ST | | | HOUSTON | TX | 77002 | |
| EDUARDO ACOSTA | | 7 SEMINARA CIRCLE | #700 | | HOUSTON | TX | 77002 | |
| EDWARD ESPOSITO | | 133 MUNYAN RD | | | GARNERVILLE | NY | 10923 | |
| EDWARD ESPOSITO | | 133 MUNYAN RD | | | PUTNAM | CT | 06260 | |
| EDWARD J. ESPOSITO | | 339 RIVERSIDE DRIVE | | | PUTNAM | CT | 06260-0000 | |
| EDWARD KURZONTKOWSKI | | 40 EAST 52ND STREET | | | N. GROSVENORDALE | CT | 06255-0000 | |
| EDWARD KURZONTKOWSKI | | 40 EAST 52ND STREET | | | NEW YORK | CT | 10022 | |
| EDWARD MCQUILLAN DBA PORT UTILITY MANAGEMENT | | 270 WASHINGTON STREET | | | NEW YORK | MA | 10022 | |
| EDWINS GIFT SHOP | | 341 W CENTRAL STREET | | | BRAINTREE | MA | 02184-0000 | |
| EFAX CORPORATE C/O J2 CLOUD SERVICES, INC. | | C/O J2 GLOBAL INC | | | FRANKLIN | MA | 02038-0000 | |
| EFAX CORPORATE C/O J2 CLOUD SERVICES, INC. | | C/O J2 GLOBAL INC | P.O. BOX 51873 | | LOS ANGELES | CA | 90051-6173 | |
| EFFINGHAM EQUITY | | PO BOX 488 | | | LOS ANGELES | CA | 90051-6173 | |
| EGAN-JONES RATINGS COMPANY | | 1370 AVENUE OF THE AMERICAS, 32ND FLR | | | EFFINGHAM | IL | 62401 | |
| EILEEN ROBBINS | | 115 NEWTON AVENUE | | | NEW YORK | NY | 10019 | |
| EILEEN ROBBINS | | 115 NEWTON AVENUE | | | WORCESTER | MA | 01609 | |
| EISAMAN, JOE | (ADDRESS REDACTED) | | | | WORCESTER | MA | 01609-0000 | |
| ELAINE KERTENSIS | | P.O. BOX 376 | | | | | | |
| ELAINE TESCHNER | | 171 C TIMBER RIDGE LANE | | | ENFIELD | CT | 06083-0000 | |
| ELECTRIC TREE INC. | | 800 W CENTRAL RD #144 | | | BARRINGTON | IL | 60010 | |
| ELEMENT ENERGY ADVISORS LLC | | 619 MAIN STREET #150 | | | MT PROSPECT | IL | 60056 | |
| ELEMENT HOLDINGS LLC DBA XCHANGE ENERGY | | 962 PINEVILLE ROAD | | | GRAND JUNCTION | CO | 81501 | |
| ELEMENT MARKETS | | 3555 TIMMONS LN | # 900 | | NEW HOPE | PA | 18938 | |
| ELEMENT MARKETS LLC DBA ELEMENT MARKETS | | 3555 TIMMONS LANE SUITE 900 | | | HOUSTON | TX | 77027 | |
| ELENA CAHILL | | 20 INDIAN RIVER ROAD | | | HOUSTON | TX | 77027 | |
| ELENA CAHILL | | 29 SEAVIEW AVENUE | | | ORANGE | CT | 06477-0000 | |
| ELENA CAHILL | | 29 SEAVIEW AVENUE | | | BRANFORD | CT | 06405 | |
| ELFINWILD PRESBYTERIAN CHURCH | | 3200 MT. ROYAL BLVD | | | BRANFORD | CT | 06405-0000 | |
| ELI BURKHOLDER | | 6139 STATE RTE 13 | | | GLENSHAW | PA | 15116 | |
| ELIOT COMMUNITY HUMAN SVC | | 125 HARTWELL AVENUE, #2R | | | GREENWICH | OH | 44837 | |
| ELIOT COMMUNITY HUMAN SVC | | 125 HARTWELL AVENUE, 1 FL | | | LEXINGTON | MA | 02421-0000 | |
| ELIOT COMMUNITY HUMAN SVC | | 125 HARTWELL AVENUE FL 2 | | | LEXINGTON | MA | 02421-0000 | |
| ELIOT COMMUNITY HUMAN SVC | | 125 HARTWELL AVENUE PUB | | | LEXINGTON | MA | 02421-0000 | |
| ELIOT COMMUNITY HUMAN SVC | | 125 HARTWELL AVENUE RTU1 | | | LEXINGTON | MA | 02421-0000 | |
| ELIOT COMMUNITY HUMAN SVC | | 125 HARTWELL AVENUE RTU2 | | | LEXINGTON | MA | 02421-0000 | |
| ELISE ALLYN | | 1053 FOREST AVE | | | PORTLAND | CT | 04103 | |
| ELISE ALLYN | | 1053 FOREST AVE | | | PORTLAND | CT | 04103-0000 | |
| ELITE PLACEMENT GROUP, LLC | | 187 DANBURY ROAD | | | WILTON | CT | 06897-0000 | |
| ELIZABETH COLLIER | | 300 CAPTAIN THOMAS BLVD | | | WEST HAVEN | CT | 06516 | |
| ELIZABETH COLLIER | | 300 CAPTAIN THOMAS BLVD | | | WEST HAVEN | CT | 06516-0000 | |
| ELIZABETH DIMAURO | | 530 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109-0000 | |
| ELIZABETH MERZIGIAN | | 536 GRANITE ST | | | BRAINTREE | MA | 02184 | |
| ELIZABETH MERZIGIAN | | 536 GRANITE ST | | | BRAINTREE | MA | 02184-0000 | |
| ELIZABETH ONEIL | | 22 SHERMAN ST | | | LEXINGTON | MA | 02420-0000 | |
| ELIZABETH TOWN GAS | | LOCATION 1190 | | | ATLANTA | GA | 31107 | |
| ELIZABETHTOWN GAS | | 300 CONNELL DRIVE, SUITE 3000 | | | BERKELEY | NJ | 07922 | |
| ELKARMA, INC. | | 984 MAIN STREET | | | MILLIS | MA | 02054-0000 | |
| ELLA KNAPP | | 7431 HICKORY LANE | | | HANOVER | MD | 21076 | |
| ELLEN MCLAUGHLIN | | PO BOX 637 | | | MEDWAY | ME | 04460 | |
| ELLEN MCLAUGHLIN | | PO BOX 637 | | | MEDWAY | ME | 04460-0000 | |
| ELLIS BROTHERS | | 870 ROUNDHOUSE LANE | | | MT. VENON | OH | 43050 | |
| ELLISON SCHNEIDER | ANDY BROWN | 2600 CAPITOL AVE | #400 | | SACRAMENTO | CA | 95816 | |
| ELLISON SCHNEIDER HARRIS & DONLAN LLP | | 2600 CAPITOL AVENUE, SUITE 400 | | | SACRAMENTO | CA | 95816-5905 | |
| ELLISON SCHNEIDER HARRIS & DONLAN LLP | ATTN ANDY BROWN | 2600 CAPITOL AVE #400 | | | SACRAMENTO | CA | 95816 | |
| ELM CREST REALTY TRUST | | PO BOX 5 | | | METHUEN | MA | 01844-0000 | |
| ELM REALTY TRUST | | 1280 CENTRE STREET | | | NEWTON CTR | MA | 02459-0000 | |
| ELM RECYCLING | | 14220 PARROT EXT. | | | MT. VENON | OH | 43050 | |
| ELM RECYCLING | | 870 ROUNDHOUSE LANE | | | MT. VENON | OH | 43050 | |
| ELMHURST, WILLIAM T | (ADDRESS REDACTED) | | | | | | | |
| ELNEMER CORP | | 712 SOUTHBRIDGE STREET | | | AUBURN | MA | 01501-0000 | |
| ELSPETH CARNAN | | 2 BURNHAM RD | | | LEXINGTON | MA | 02420-0000 | |
| ELVIN ZIMMERMAN | | 180 DEGAN ROAD | | | MIFFLINTOWN | PA | 17059 | |
| ELVIS IDADA - PRESTIGE CUISINE | | 924 MORTON STREET | | | MATTAPAN | MA | 02126-0000 | |
| EMBASSY OF FRANCE | | EMBASSY OF FRANCE C/O TREASURY | | | WASHINGTON | DC | 20007 | |
| EMBROIDERY EXPERTS | | 141 WILLET AVENUE, 2ND FLOOR | | | PORT CHESTER | NY | 10573 | |
| EMBROIDERY EXPERTS | | 141 WILLETT AVE, 2ND FL | | | PORT CHESTER | NY | 10573 | |
| EMENDEE TECHNOLOGIES LLC | | 136 COMMISSION STREET | | | SOUTHINGTON | CT | 06489-0000 | |
| EMERA (FKA BANGOR HYDRO ELECTRIC) | | 970 ILLINOIS AVENUE | | | BANGOR | ME | 04401 | |
| EMERA MAINE | | PO BOX 11008 | | | LEWISTON | ME | 04243-9459 | |
| EMILY LYON | | 100 BARNSTEAD RD | | | PITTSFIELD | NH | 03263 | |
| EMILY LYON | | 100 BARNSTEAD RD | | | PITTSFIELD | NH | 03263-0000 | |
| EMMANUEL FEENEY, JR. | | 757 HANCOCK ST | | | QUINCY | MA | 02170 | |
| EMMANUEL FEENEY, JR. | | 757 HANCOCK ST | | | QUINCY | MA | 02170-0000 | |
| EMPIRE PIPELINE | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| EMPIRE PIPELINE INC | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| EMPIRE POWER & NATURAL GAS LLC | | 27 FOOTES LANE | | | MORRISTOWN | NJ | 07960 | |
| EMPIRE POWER & NATURAL GAS LLC | | 27 FOOTES LANE | | | MORRISTOWN | NJ | 07960-0000 | |
| EMPIRE VILLAGE | | 446 MAIN STREET, POLE 40 | | | STURBRIDGE | MA | 01566-0000 | |
| EMPORIA HYDRO POWER LP | | 37 ALFRED A PLOURDE PKWY | | | LEWISTON | ME | 04240-0000 | |
| EMPORIA HYDROPOWER LP | | C/O KEI (USA) POWER MANAGEMENT INC. | | | GARDINER | ME | 04345-0000 | |
| ENCLAVE CONDOMINIUM TRUST | | 655 CONCORD AVENUE | | | CAMBRIDGE | MA | 02138-0000 | |
| ENDCHOICE LLC DBA IMPACT ENERGY SOLUTIONS | | 9879 CHAPEL TRAIL | | | FRISCO | TX | 75033 | |
| ENERACTIVE ENERGY (EDISON) | | 3431 SUNSET AVE | | | ASBURY PARK | NJ | 07712-0000 | |
| ENERGY CHOICE RISK MANAGEMENT | | 312 PLUM STREET STE 875 | | | CINCINNATI | OH | 45202 | |
| ENERGY CHOICE SERVICES LLC | | 3701 STATE ROAD, 580 SUITE B | | | OLDSMAR | FL | 34677 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENERGY CHOICE SOLUTIONS LLC DBA RETAIL ENERGY EXCHANGE | | 400 CHISOLM PLACE | SUITE 411 | | PLANO | TX | 75075 | |
| ENERGY CHOICES P.C. | | 1954 FIRST STREET, SUITE 106 | | | HIGHLAND PARK | IL | 60035 | |
| ENERGY COMPLIANCE CONSULTING , LLC | | 2021 N. ALVARADO ROAD | | | PHOENIX | AZ | 85004 | |
| ENERGY COMPLIANCE CONSULTING, LLC | | 2201 N CENTRAL AVE. UNIT 12-C | | | PHOENIX | AZ | 85004 | |
| ENERGY GATEWAY INC. | | 13 COLLCUM DR. | | | CHARLTON | MA | 01507 | |
| ENERGY GATEWAY INC. | | 13 COLLCUM DR. | | | CHARLTON | MA | 01507-0000 | |
| ENERGY MANAGEMENT PARTNERS II | | 7924 11TH AVENUE | | | BROOKLYN | NY | 11228 | |
| ENERGY MICHIGAN, INC. | | P. O. BOX 14336, | | | LANSING | MI | 48901 | |
| ENERGY NEW ENGLAND | | 100 FOXBOROUGH BLVD, SUITE 110 | | | FOXBOROUGH | MA | 02035-0000 | |
| ENERGY RESEARCH CONSULTING GROUP | | 60 LONGWOOD AVE, #902, | | | BROOKLINE | MA | 02446-0000 | |
| ENERGY SEARCH PARTNERS INC. | | 1129 BROAD STREET | | | SHREWSBURY | NJ | 07702-0000 | |
| ENERGY SERVICES GROUP | | 141 LONGWATER DRIVE, SUITE 113 | | | NORWELL | MA | 02061-0000 | |
| ENERGY SERVICES GROUP | | 141 LONGWATER DR | STE 113 | | NORWELL | MA | 02061 | |
| ENERGY SERVICES GROUP | | 141 LONGWATER DR STE 113 | | | NORWELL | MA | 02061-0000 | |
| ENERGY SOLUTIONS GROUP LLC | | 80 MORRISTOWN ROAD | | | BERNANDSVILLE | NJ | 07924-0000 | |
| ENERGYALLIANCE.ME | | 2614 NORTH CLYBOURN AVE #406 | | | CHICAGO | IL | 60614 | |
| ENERNOC - RFP ONLY | | 1 MARINA PARK DRIVE | | | BOSTON | MA | 02210 | |
| ENERNOC INC | | ONE MARINA PARK DRIVE, SUITE 400 | | | BOSTON | MA | 02210-0000 | |
| ENERNOC, INC. | | ONCE MARINA PARK DRIVE, STE 400 | | | BOSTON | MA | 02210 | |
| ENERNOC, INC. | | ONCE MARINA PARK DRIVE, STE 400 | | | BOSTON | MA | 02210-0000 | |
| ENERPOWER INC. | | 2500 EAST TC JESTER BLVD. STE #135 | | | HOUSTON | TX | 77008 | |
| ENERPROS, LLC | | 522 HWY 9 N, STE 200 | | | MANALAPAN | NJ | 07726-0000 | |
| ENGLE, RICHARD M | (ADDRESS REDACTED) | | | | | | | |
| ENKORE REALTY INC | | 146 S. MAIN STREET | | | BOONSBORO | MD | 21713 | |
| ENRIQUE SANCHEZ | | 159-42 100TH STREET | | | HOWARD BEACH | NY | 11414 | |
| ENTERCOM BOSTON RED SOX | | 20 GUEST STREET, 3RD FLOOR | | | BOSTON | MA | 02135-0000 | |
| ENTERCOM CHICAGO CUBS | | 22603 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| ENTERCOM NEW YORK YANKEES | | PO BOX 33071 | | | NEWARK | NJ | 07188-0071 | |
| ENTRUST DATACARD | | THREE LINCOLN CENTRE | | | DALLAS | TX | 75240 | |
| ENVIROLITE SYSTEMS INC | | PO BOX 338 | | | LAKE PEEKSKILL | NY | 10537-0338 | |
| ENVIROLITE SYSTEMS INC. | | 1158 NORTH AVENUE | | | BEACON | NY | 12508 | |
| ENVIRONAMICS LLC | | 31 WHITE PLAINS AVE | | | LONDONDERRY | NH | 03053 | |
| ENVIRONAMICS LLC | | 31 WHITE PLAINS AVE | | | LONDONDERRY | NH | 03053-0000 | |
| EPISCOPAL CHURCHES GROUP | | PO BOX 2195 | | | BALA CYNWYD | PA | 19087 | |
| EQUINOX PROPERTY PARTNERS I, LLC | | 9 BURR RD | | | WESTPORT | CT | 06880-0000 | |
| EQUITIES FUNDING GROUP, INC. | | 51 SHORESIDE DRIVE | | | SOUTH YARMOUTH | MA | 02664 | |
| EQUITIES FUNDING GROUP, INC. | | 51 SHORESIDE DRIVE | | | SOUTH YARMOUTH | MA | 02664-0000 | |
| EQUITY RESIDENTIAL | | PO BOX 2366 | | | AUGUSTA | GA | 30903 | |
| ERCOT | | 2705 WEST LAKE DRIVE | | | TAYLOR | TX | 76574 | |
| ERIC ARNOLD DBA LAKESHORE GLOBAL LLC | | PO BOX 5038 | | | JONESTOWN | TX | 78645 | |
| ERIC BAKER | | 7 ROCKINGHAM RD | | | DERRY | NH | 03038-0000 | |
| ERIC CORSON | | 10 STILL RIVER RD | | | NEW MILLFORD | CT | 06776-0000 | |
| ERIC HEALEY | | 31 J ST | | | HULL | MA | 02045 | |
| ERIC HEALEY | | 31 J ST | | | HULL | MA | 02045-0000 | |
| ERIC NICKULAS | | PO BOX 667 | | | CENTERVILLE | MA | 02632-0000 | |
| ERIC NIELSEN | | PO BOX 182633 | | | COLUMBUS | MA | 43218 | |
| ERIC NILLES | | 43 HANCOCK ST | | | LEXINGTON | MA | 02420-0000 | |
| ERIC R DOUGAN | | 3302 HIGHLAND DR | | | EASTON | PA | 18045 | |
| ERIC ROUTER | | 10 VAUGHN MALL | | | PORTSMOUTH | NH | 03801 | |
| ERIC ROUTER | | 10 VAUGHN MALL | | | PORTSMOUTH | NH | 03801-0000 | |
| ERIC STROM | | ECOVA MAIL STOP 2440 | | | SPOKANE | MA | 99210 | |
| ERIC WHITTENBURG | | PO BOX 431 | | | PUTNAM | CT | 06260 | |
| ERIC WHITTENBURG | | PO BOX 431 | | | PUTNAM | CT | 06260-0000 | |
| ERIC WYMAN | | 111 S MORGAN ST APR 620 | | | CHICAGO | IL | 60607 | |
| ERIC WYMAN | | 1130 W MONROE ST. | | | CHICAGO | IL | 60607 | |
| ERICA MERCER | | 32 HILLTOP DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| ERICA P SHEFLER | | 6003 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| ERICAL LLC | | 52 PONDFIELD RD W STO | | | BRONXVILLE | NY | 10708 | |
| ERNEST LABARGE | | 414 HIGH PLAIN ST | | | WALPOLE | MA | 02081-0000 | |
| ERNIE AGRESTI | | 200 WEST CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| ERNIE AGRESTI | | 200 WEST CUMMINGS PARK | | | WOBURN | MA | 01801-0000 | |
| ERP OPERATING LP | | PO BOX 2366 | | | AUGUSTA | GA | 30903 | |
| ESPN ENTERPRISES, INC. | | PO BOX 732536 | | | DALLAS | TX | 75373-2536 | |
| ESSEX HYDRO | | 55 UNION STREET | FLOOR 4 | | BOSTON | MA | 02108-0000 | |
| ETHEL KRAMER | | 37 CORONADO DRIVE | | | NEWINGTON | CT | 06111-0000 | |
| EUROPEAN CRAFTMASTERS CO. | | 161 WALTER AVE | | | THORNWOOD | NY | 10594 | |
| EVAN FOKALE | | 554 WETHERSFIELD AVE | | | HARTFORD | CT | 06114-0000 | |
| EVAN PAUSHTER | | 3387 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| EVAN PAUSHTER | | 3387 MAIN ST | | | BRIDGEPORT | CT | 06606-0000 | |
| EVAN SCHWARTZ | | 120 HEBRON AVE | | | GLASTONBURY | CT | 06033 | |
| EVAN SCHWARTZ | | 120 HEBRON AVE | | | GLASTONBURY | CT | 06033-0000 | |
| EVANSTON INSURANCE COMPANY | | TEN PARKWAY NORTH | | | DEERFIELD | IL | 60015 | |
| EVERSOURCE | | PO BOX 56006 | | | BOSTON | MA | 02205-0006 | |
| EVERSOURCE (CONNECTICUT LIGHT & POWER CO) | | PO BOX 650031 | | | DALLAS | TX | 75265-0031 | |
| EVERSOURCE ENERGY | | 107 SELDEN ST | | | BERLIN | CT | 06037-0000 | |
| EX BDM - BRENT BODEFELD | | 2390 SHILOH DRIVE | | | AURORA | IL | 60503 | |
| EX BDM - JAMES FITZGERALD | | 16624 WYCLIFFE PL DRIVE | | | WILDWOOD | IL | 63005 | |
| EXARCHAKIS, GREGORY T | (ADDRESS REDACTED) | | | | | | | |
| EXECUTIVE AND ADMINISTRATION CENTER | | 7620 METRO CENTER DRIVE | | | AUSTIN | TX | 78744 | |
| EXELON | | 1310 POINT ST | SUITE 750 | | BALTIMORE | MD | 21231 | |
| EXELON BUSINESS SERVICE COMPANY | | 10 S. DEARBORN CHICAGO | | | CHICAGO | IL | 60603 | |
| EXELON BUSINESS SERVICE COMPANY LEGAL SERVICES | | 10 S. DEARBORN | | | CHICAGO | IL | 60603 | |
| EXELON GENERATION COMPANY, LLC | | 100 CONSTELLATION WAY | | | BALTIMORE | MD | 21202 | |
| EXELON GENERATION COMPANY, LLC | | 1310 POINT STREET, 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| EXPENSE REDUCTION ADVISORS LLC | | 11811 US 2, STE 201 | | | NORTH PALM BEACH | FL | 33408 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPENSE TO PROFIT LLC | | 15308 DIAMOND COVE TERRACE, SUITE K | | | ROCKVILLE | MD | 20850 | |
| EXPRESS WIRELESS INC. | | 139 W MAIN ST UNIT B | | | STAFFORD SPRINGS | CT | 06076-0000 | |
| EXPRESSIVE CONSULTING | | P.O. BOX 285 | | | FREEHOLD | NJ | 07728 | |
| EXPRESSIVE CONSULTING | | P.O. BOX 285 | | | FREEHOLD | NJ | 07728-0000 | |
| EYES ON MAIN, LLC | | ATTN: RICK LEPSKI | | | ANNAPOLIS | MD | 21401 | |
| E-ZPASS CUSTOMER SERVICE CENTER | | PO BOX 15185 | | | ALBANY | NY | 12212 | |
| F M C MARKET DBA FRANKS FOOD COURT | | 349 TARRYTOWN ROAD | | | ELMSFORD | NY | 10523 | |
| F. HERSMAN | | 16 STRAFFORD AVENUE | | | DURHAM | NH | 03424-0000 | |
| FACILITY SOLUTIONS GROUP INC | | 6435 VISTA DRIVE | | | SHAWNEE | KS | 66218 | |
| FADI BIDAWID | | 24506 EL MARCO DRIVE | | | FARMINGTON HILLS | MI | 48336 | |
| FADI BIDAWID | | 7182 BUENA VISTA CT | | | WEST BLOOMFIELD | MI | 48322 | |
| FAIRVIEW SCHOOL DISTRICT 72 | | 7040 LARAMIE AVENUE | | | SKOKIE | IL | 60077 | |
| FAIRWAY RICHMOND PARTNERS LP | | PO BOX 182265 | | | COLUMBUS | OH | 43218 | |
| FAREED ASSARPOUR | | 7 GREY-OAKS CIR | | | LEXINGTON | MA | 02421-0000 | |
| FASTENAL COMPANY | | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| FATHER COUTURIER | | 767 ELM ST | | | ROCKY HILL | CT | 06067 | |
| FATHER COUTURIER | | 767 ELM ST | | | ROCKY HILL | CT | 06067-0000 | |
| FATHER DISCIACCA | | 1620 WHITNEY AVE | | | HAMDEN | CT | 06517 | |
| FATHER DISCIACCA | | 1620 WHITNEY AVE | | | HAMDEN | CT | 06517-0000 | |
| FATHER ECHAVARRIA | | 115 BLATCHLEY AVE | | | NEW HAVEN | CT | 06513 | |
| FATHER ECHAVARRIA | | 115 BLATCHLEY AVE | | | NEW HAVEN | CT | 06513-0000 | |
| FATHER ROBERT O'GRADY | | 42 SPRING ST | | | WINDSOR LOCKS | CT | 06096 | |
| FATHER ROBERT O'GRADY | | 42 SPRING ST | | | WINDSOR LOCKS | CT | 06096-0000 | |
| FATHER SHAWN DALY | | 652 WILLARD AVE | | | NEWINGTON | CT | 06111 | |
| FATHER SHAWN DALY | | 652 WILLARD AVE | | | NEWINGTON | CT | 06111-0000 | |
| FATHER SYMOLON | | PO BOX 361 | | | MIDDLEBURY | CT | 06762 | |
| FATHER SYMOLON | | PO BOX 361 | | | MIDDLEBURY | CT | 06762-0000 | |
| FATHOM ENERGY LLC | | 1230-639 5TH AVENUE SW | | | CALGARY, ALBERTA | CANADA | T2P 0M9 | CANADA |
| FATHOM ENERGY LLC | | 1230-639 5TH AVENUE SW | | | CALGARY | ALBERTA (CA) | T2P 0M9 | |
| FATHOM ENERGY LLC | | 639 5 AVE SW | | | CALGARY | CANADA | AB T2P 0M9 | CANADA |
| FAYETTE AREA LIONS DEN EH | | 158 LIONS DEN DRIVE | | | MCALISTERVILLE | PA | 17049 | |
| FCM LLC | | 8114 LAWNDALE | | | SKOKIE | IL | 60076 | |
| FEDERAL ENERGY REGULATORY COMMISSION (FERC) | | 888 FIRST STREET NE | | | WASHINGTON | DC | 20426 | |
| FEDERAL ENERGY TRUST LLC | | 11300 DR. MLK JR STREET NORTH SUITE 300 | | | SAINT PETERSBURG | FL | 33716 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FEED COMMODITIES INTERNATIONAL, LLC | | 54 NORTH ROAD | | | DETROIT | ME | 04929 | |
| FEED COMMODITIES INTERNATIONAL, LLC | | 54 NORTH ROAD | | | DETROIT | ME | 04929-0000 | |
| FELLER ENERGY LAW GROUP, PLLC | | 159 20TH ST | | | BROOKLYN | NY | 12320 | |
| FENG WANG | | 11 ROSS RD | | | LEXINGTON | MA | 02421-0000 | |
| FENGJUAN XUAN | | 12302 MAIN CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| FERNANDA MORAIS | | 45 ELDRED ST | | | LEXINGTON | MA | 02420-0000 | |
| FERNANDEZ LIQUOR STORE | | 562 BLUE HILL AVENUE | | | DORCHESTER | MA | 02121-0000 | |
| FERNANDO MENDES | | 1287 N MAIN ST | | | PROVIDENCE | RI | 02904 | |
| FERNANDO MENDES | | 1287 N MAIN ST | | | PROVIDENCE | RI | 02904-0000 | |
| FIDAN GJONBALAJ | | 244 HALSTEAD AVENUE 6G | | | HARRISON | NY | 10528 | |
| FIGUEROA, DEBORAH | (ADDRESS REDACTED) | | | | | | | |
| FINANCIAL EXECUTIVES INTERNATIONAL | | PO BOX 10408 | | | NEWARK | NJ | 07193-0408 | |
| FINKELMAN INSURANCE INC | | 81 SOUTH ANGEL STREET | | | PROVIDENCE | RI | 02906 | |
| FINKELMAN INSURANCE INC | | 81 SOUTH ANGEL STREET | | | PROVIDENCE | RI | 02906-0000 | |
| FIRE INSPECTIONAL | | 200 CENTER STREET, UNIT 1 | | | BELLINGHAM | MA | 02019-0000 | |
| FIRST CAPITAL ENTERPRISES | | 505 E 7TH STREET | | | CHILLICOTHE | OH | 45601 | |
| FIRST CHOICE ENERGY LLC | | 204 OPENING HILL RD | | | BRANFOD | CT | 06405 | |
| FIRST CHOICE ENERGY LLC | | 204 OPENING HILL RD | | | BRANFOD | CT | 06405-0000 | |
| FIRST CHRISTIAN CHURCH | | C/O CORNER COMMUNITY CENTER | | | BALTIMORE | MD | 21210 | |
| FIRST EQUITY BANK | | 3956 W. DEMPSTER STREET | | | SKOKIE | IL | 60076 | |
| FIRST NATIONAL BANK OF CENTRAL TEXAS | | 1835 NORTH VALLEY MILLS DRIVE | | | WACO | TX | 76710 | |
| FIRST NATIONAL BANK OF CENTRAL TEXAS | | 1835 N. VALLEY MILLS DRIVE | | | WACO | TX | 76710 | |
| FIRST PRESBYTERIAN CHURCH IN GERMANTOWN | | 35 W CHELTEN AVE. | | | PHILADELPHIA | PA | 19144 | |
| FIRST SPICE INC. | | 33-33 GREENPOINT AVE | | | QUEENS | NY | 11101 | |
| FIRST SPOONS INC. | | 14-30 ASTORIA BLVD | | | ASTORIA | NY | 11102 | |
| FIRST UNITED METHODIST CHURCH | | 34 FELTON STREET | | | HUDSON | MA | 01749-0000 | |
| FIRSTENERGY | | 76 S. MAIN STREET | | | AKRON | OH | 44308 | |
| FIRSTLIGHT POWER RESOURCE LLC | | 143 WEST ST | | | NEW MILFORD | CT | 06776-0000 | |
| FIRSTLIGHT POWER RESOURCES MANAGEMENT LLC | | 111 SOUTH BEDFORD STREET, STE 103 | | | BURLINGTON | MA | 01803-0000 | |
| FISHER, GEOFFREY T | (ADDRESS REDACTED) | | | | | | | |
| FITCH RATINGS | | 33 WHITEHALL STREET | | | NEW YORK | NY | 10004 | |
| FITNESS SQUARE, LLC | | PO BOX 492 | | | MEREDITH | NH | 03253-0000 | |
| FITZGERALD, BRANDON T | (ADDRESS REDACTED) | | | | | | | |
| FITZGERALD, JAMES G | (ADDRESS REDACTED) | | | | | | | |
| FIVE STAR ENERGY CORP. | | 199 LEE AVENUE, SUITE 162 | | | BROOKLYN | NY | 11211 | |
| FIVE STAR PLATING, LLC | | 7 A BROADWAY STREET | | | LAWRENCE | MA | 01840-0000 | |
| FLETCHER PERKINS | | 79 OLD CANDIA RD | | | CANDIA | NH | 03034 | |
| FLETCHER PERKINS | | 79 OLD CANDIA RD | | | CANDIA | NH | 03034-0000 | |
| FLETT EXCHANGE | | 95 RIVER ST | | | HOBOKEN | NJ | 07030-0000 | |
| FLETT EXCHANGE LLC | | PO BOX 5087 | | | HOBOKEN | NJ | 07030-0000 | |
| FLORIDA BAPTIST CHURCH | | 622 FLORIDA AVE NW | | | WASHINGTON | DC | 20001 | |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY | 107 EAST MADISON ST | CALDWELL BUILDING | | TALLAHASSEE | FL | 32399-4120 | |
| FLORIDA GAS TRANSMISSION | | P.O. BOX 4967 | | | HOUSTON | TX | 77210 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL 01 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA SECRETARY OF STATE | | CLIFTON BUILDING | 2661 EXECUTIVE CENTER CIRCLE | | TALLAHASSEE | FL | 32301 | |
| FLOURTOWN CAR WASH & DTL LLC | | 1100 BETHLEHEM PIKE | | | FLOURTOWN | PA | 19031 | |
| FOLLETT CORP | | ATTN: DON FAWCETT | | | WOODBRIDGE | IL | 60517 | |
| FONE FOOD INC. | | 17 SUFFOLK ROAD | | | WELLESLEY | MA | 02481-0000 | |
| FOREFRONT ENERGY LLC | | 6936 ELM CREEK CT | | | LIBERTY TWNSHP | OH | 45044 | |
| FOREST P. REICHERT | | 7355 OBER LANE | | | CHAGRIN FALLS | OH | 44023 | |
| FORMICIDAE, LLC | | 11140 ROCKVILLE PIKE, STE 400 | | | NORTH BETHESDA | MD | 20852 | |
| FORSLUND, GLENN F | (ADDRESS REDACTED) | | | | | | | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORTY NINE UNION TRUST | | 49 UNION STREET | | | NEWTON CTR | MA | 02459-0000 | |
| FOUR BROTHER FOOD & LIQUOR | | 1713 W 79TH ST | | | CHICAGO | IL | 60620 | |
| FRAN MACK | | 120 SIGOURNEY ST | | | HARTFORD | CT | 06105 | |
| FRAN MACK | | 120 SIGOURNEY ST | | | HARTFORD | CT | 06105-0000 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| FRANCINE PANGARO | | 7 BARNES INDUSTRIAL RD, SOUTH | | | WALLINGFORD | CT | 06492 | |
| FRANCINE PANGARO | | 7 BARNES INDUSTRIAL RD, SOUTH | | | WALLINGFORD | CT | 06492-0000 | |
| FRANCIS MARTE CAMPOS | | 541 GUY LOMBARDO AVENUE | | | FREEPORT | NY | 11520 | |
| FRANCOIS FRESSIN | | 3 ELLISON RD | | | LEXINGTON | MA | 02421-0000 | |
| FRANK DEMAIO | | 196 ANDOVER STREET | | | NORTH ANDOVER | MA | 01845-0000 | |
| FRANK MAGLIOCCO | | 85 ALBERTS HILL RD | | | SANDY HOOK | CT | 06482 | |
| FRANK MAGLIOCCO | | 85 ALBERTS HILL RD | | | SANDY HOOK | CT | 06482-0000 | |
| FRANK PEZZELLO | | 148 JEFFERSON AVE | | | NEW LONDON | CT | 06320 | |
| FRANK PEZZELLO | | 148 JEFFERSON AVE | | | NEW LONDON | CT | 06320-0000 | |
| FRANK RAYMOND | | 490 NORTHFIELD RD | | | BENARDSTON | MA | 01337 | |
| FRANK RAYMOND | | 490 NORTHFIELD RD | | | BENARDSTON | MA | 01337-0000 | |
| FRANK RYE JR. | | 80 NORTHWEST BLVD | | | NASHUA | NH | 03063 | |
| FRANK RYE JR. | | 80 NORTHWEST BLVD | | | NASHUA | NH | 03063-0000 | |
| FRANK STEINEGGER | | 19 CLARKS HILL AVENUE | | | STAMFORD | CT | 06902 | |
| FRANK ZAINO | | 31 DEEPWOOD DR | | | E FALMOUTH | MA | 07536 | |
| FRANK ZAINO | | 31 DEEPWOOD DR | | | E FALMOUTH | MA | 07536-0000 | |
| FRANKLIN HOUSE HEALTH | | 130 CHESTNUT ST | | | FRANKLIN | MA | 02038-0000 | |
| FRAZIER, ROGER D | (ADDRESS REDACTED) | | | | | | | |
| FRED BINGHAM | | 15B INTERSTATE DR | | | SOMERSWORTH | NH | 03878 | |
| FRED BINGHAM | | 15B INTERSTATE DR | | | SOMERSWORTH | NH | 03878-0000 | |
| FRED DIMARIA | | 6 RESEARCH DR | | | BETHEL | NH | 06801 | |
| FRED DIMARIA | | 6 RESEARCH DR | | | BETHEL | NH | 06801-0000 | |
| FRED DREIBHOLZ | | 35 OLD TAVERN RD, SUITE 200 | | | ORANGE | CT | 06477 | |
| FRED DREIBHOLZ | | 35 OLD TAVERN RD, SUITE 200 | | | ORANGE | CT | 06477-0000 | |
| FRED ENGLANDER | | 47 EAST ST | | | HADLEY | MA | 01035 | |
| FRED ENGLANDER | | 47 EAST ST | | | HADLEY | MA | 01035-0000 | |
| FRED J GRAFT | | 445 HUTCHINSON AVE, STE 840 | | | COLUMBUS | OH | 43235 | |
| FRED OCONNOR | | 101 MAIN ST | | | UNIONVILLE | CT | 06085 | |
| FRED OCONNOR | | 101 MAIN ST | | | UNIONVILLE | CT | 06085-0000 | |
| FRED RAHEB JR | | 4528 POST RD | | | E GREENWICH | RI | 02818-0000 | |
| FRED SCOTT | | PO BOX 37211 | | | CHARLOTTE | MA | 28237 | |
| FREDERIKSEN, THOMAS J | (ADDRESS REDACTED) | | | | | | | |
| FRONT LINE POWER SOLUTIONS | | 251 THAMES ST | | | BRISTOL | RI | 02809-0000 | |
| FRONTIER | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRS MANAGEMENT INC | | 500 S MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| FSC | | 9457 S. UNIVERSITY BLVD | | | HIGHLANDS RANCH | CO | 80126 | |
| FTC - PREMERGER NOTIFICATION OFFICE | | 400 7TH STREET SW. #5301 | | | WASHINGTON | DC | 20024 | |
| FUMEE INC | | 32 WATTS STREET | | | NEW YORK | NY | 10013 | |
| FUNTOWN SPLASHTOWN USA, INC. | | PORTLAND ROAD | | | SACO | ME | 04072 | |
| FUNTOWN SPLASHTOWN USA, INC. | | PORTLAND ROAD | | | SACO | ME | 04072-0000 | |
| FURQAN NAZEERI | | 10 TUFTS RD | | | LEXINGTON | MA | 02421-0000 | |
| FYFFE, DENESHA L | (ADDRESS REDACTED) | | | | | | | |
| G & G FOOD & DAIRY | | 5025 18TH AVENUE | | | BROOKLYN | NY | 11204 | |
| G A A MANAGEMENT INC | | 180 MASS AVE | | | CAMBRIDGE | MA | 02139-0000 | |
| G AND J SERIVCE | | 512 MAIN STREET | | | WEYMOUTH | MA | 02190-0000 | |
| GAETANO SANTORO | | 462 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790 | |
| GAETANO SANTORO | | 462 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790-0000 | |
| GAGO GOURMET | | 52 MILLBURY STREET | | | WORCESTER | MA | 01610 | |
| GAGO GOURMET | | 52 MILLBURY STREET | | | WORCESTER | MA | 01610-0000 | |
| GAIL GOOGINS | | 987 HARTFORD TPKE | | | WATERFORD | CT | 06385 | |
| GAIL GOOGINS | | 987 HARTFORD TPKE | | | WATERFORD | CT | 06385-0000 | |
| GALE, CHRISTOPHER L | (ADDRESS REDACTED) | | | | | | | |
| GALT POWER | | 1528 WALNUT ST | | | PHILADELPHIA | PA | 19102 | |
| GALT POWER INC | | 1105 NORTH MARKET STREET SUITE 1300 | | | WILLIMINGTON | DE | 19801 | |
| GALT POWER INC. | | 1105 NORTH MARKET STREET, STE 1300 | | | WILMINGTON | DE | 19801 | |
| GANGAMA INC. | | 165 HOUSITONIC STREET | | | LEE | MA | 01238-0000 | |
| GANNON & SCOTT | | 33 KENNEY DRIVE | | | CRANSTON | RI | 02920-0000 | |
| GARDEN HOMES MANAGEMENT | | PO BOX 4401 | | | STAMFORD | CT | 06907-0000 | |
| GARY HELLINGER | | 56 CHERRY VALLEY RD. 0 | | | GREENWICH | CT | 06831 | |
| GARY HELLINGER | | 56 CHERRY VALLEY RD. 0 | | | GREENWICH | CT | 06831-0000 | |
| GARY RIDEOUT | | 116 SOMERSET ST | | | MILLINOCKET | ME | 04462 | |
| GARY RIDEOUT | | 116 SOMERSET ST | | | MILLINOCKET | ME | 04462-0000 | |
| GARY TEITELBAUM | | 200 CHATHAM WAY | | | MAYFIELD HTS | OH | 44124 | |
| GARY W. HAGA | | 81 BLUE STAR HIGHWAY | | | SOUTH HAVEN | MI | 49090 | |
| GATES APARTMENTS LLC | | 199 LEE AVENUE 230 | | | BROOKLYN | NY | 11211 | |
| GATEWAYS ORGANIZATION | | 11 WALLENBERG CIRCLE | | | MONSEY | NY | 10952 | |
| GATSBY ENTERPRISES LLC | | 347 5TH AVENUE, SUITE 300 | | | NEW YORK | NY | 10016 | |
| GAUDENZIA, INC. | | 106 W MAIN STREET | | | NORRISTOWN | PA | 19401 | |
| GAYATRI INC. | | 170 HOUSATANIC STREET | | | LEE | MA | 01238-0000 | |
| GAYOSO, CESAR O | (ADDRESS REDACTED) | | | | | | | |
| GCP APPLIED TECHNOLOGIES | | 62 WHITTEMORE AVE | | | N CAMBRIDGE | MA | 02140-0000 | |
| GENESIS VENTURES GROUP | | 3212 SOUTH WALLACE STREET, Y3 | | | CHICAGO | IL | 60616 | |
| GENEVA COLLEGE | | 3200 COLLEGE AVENUE | | | BEAVER FALLS | PA | 15010 | |
| GENI KADILLIU | | 1612 HANCOCK ST | | | QUINCY | MA | 02169 | |
| GENI KADILLIU | | 1612 HANCOCK ST | | | QUINCY | MA | 02169-0000 | |
| GENI KADILLIU | | 395 DORCHESTER ST | | | SOUTH BOSTON | MA | 02127 | |
| GENI KADILLIU | | 395 DORCHESTER ST | | | SOUTH BOSTON | MA | 02127-0000 | |
| GENSOURCE MANAGEMENT LLC | | 29638 DETROIT ROAD | | | WESTLAKE | OH | 44145 | |
| GEOFFREY DUDA | | 4711 MESQUITE MEADOW | | | KATY | TX | 77494 | |
| GEORGE JULAKIS | | 660 W CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| GEORGE JULAKIS | | 660 W CENTRAL ST | | | FRANKLIN | MA | 02038-0000 | |
| GEORGE KOKKINOS | | 172 HAYWARD STREET | | | MANCHESTER | NH | 03103 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE KOKKINOS | | 172 HAYWARD STREET | | | MANCHESTER | NH | 03103-0000 | |
| GEORGE LANGWASSER | | PO BOX 4086 | | | CONCORD | NH | 03302 | |
| GEORGE LANGWASSER | | PO BOX 4086 | | | CONCORD | NH | 03302-0000 | |
| GEORGIA DEPARTMENT OF REVENUE | | 1800 CENTURY BLVD. NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG | INTERNATIONAL BLVD | SUITE 850 | | ATLANTA | GA | 30303 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQ SW | | | | ATLANTA | GA | 30334 | |
| GEORGIOS VRAKAS | | 27 COUNTY RD | | | MATTAPOISETT | MA | 02739-0000 | |
| GERALD MASTRANGELO | | 836 FOXON RD | | | EAST HAVEN | CT | 06513 | |
| GERALD MASTRANGELO | | 836 FOXON RD | | | EAST HAVEN | CT | 06513-0000 | |
| GERALD TOMECHKO | | 4340 ROYAL ST GEORGE DR | | | AVON | OH | 44011 | |
| GERALD WEINBERG, P.C. | | 90 STATE STREET | | | ALBANY | NY | 12207 | |
| GERALDINE JACKAVONIS | | 372 SCANTIC ROAD LOT #3 | | | EAST WINDSOR | CT | 06088-0000 | |
| GERARD FOX | GERARD FOX | 203 N. LASALLE STREET | | | CHICAGO | IL | 60601 | |
| GERARD T. FOX - LEGAL | | 203 N. LASALLE STREET | SUITE 2100 | | CHICAGO | IL | 60601 | |
| GERBL, BRUCE J | (ADDRESS REDACTED) | | | | | | | |
| GERRY BRENNON | | 70 BEACON ST | | | SOMMERVILLE | MA | 02134-0000 | |
| GERRY LEONARD | | 254 MILL ST STE E5 | | | WORCESTER | MA | 01602 | |
| GERRY LEONARD | | 254 MILL ST STE E5 | | | WORCESTER | MA | 01602-0000 | |
| GERSON PENA | | 27 WAYNE AVE | | | VERPLANCK | NY | 10596 | |
| GET DIGITAL RESOURCES, INC DBA THE SKY SEARCH GROUP | | 90 PIERMONT AVENUE | | | PIERMONT | NY | 10968 | |
| GETACHEW TAYE | | 87 PEARL STREET | | | CAMBRIDGE | MA | 02139-0000 | |
| GILMAN, DAVID | (ADDRESS REDACTED) | | | | | | | |
| GIRL SCOUTS OF EASTERN MA | | 265 BEAVER STREET | | | WALTHAM | MA | 02452-0000 | |
| GLACIER ICE ARENA | | ATTN: KAREN KAY | | | VERNON HILLS | IL | 60061 | |
| GLASSON, GREG J | (ADDRESS REDACTED) | | | | | | | |
| GLENN FORSLUND | | 21 WILDERS PASS | | | CANTON | CT | 06019 | |
| GLENN FORSLUND | | 21 WILDERS PASS | | | CANTON | CT | 06019-0000 | |
| GLOBAL CONSOLIDATED HOLDINGS INC. | | 3965 MARBLE RIDGE LANE | | | MASON | OH | 45040 | |
| GLOBAL CONSOLIDATED HOLDINGS INC. | | 3965 MARBLE RIDGE LANE | | | MASON | OHIO | 45040 | |
| GLOBAL ENERGY PARTNERS | | 3261 N. RIDGE AVE. | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GLOBAL VISION ENERGY LLC | | 1738 CREEK VIEW DRIVE | | | FOGELSVILLE | PA | 18051 | |
| GLORIA BIALEK | | 201 LAKE HINSDALE DR # 207 | | | WILLOWBROOK | IL | 60527 | |
| GLORIOUS CARE, LLP | | 11341 RAMBLING ROAD | | | GAITHERSBURG | MD | 20879 | |
| GLYNN, GABRIELA G. | (ADDRESS REDACTED) | | | | | | | |
| GMI LLC | | 11341 RAMBLING ROAD | | | GAITHERSBURG | MD | 20879 | |
| GOBY LLC | | 211 W WACKER, SUITE 1850 | | | CHICAGO | IL | 60606 | |
| GODADDY.COM | | 14455 N HAYDEN ROAD, STE 226 | | | SCOTTSDALE | AZ | 85260 | |
| GODDARD HOMESTEAD, INC. | | 10 HOMESTEAD AVENUE | | | WORCESTER | MA | 01610 | |
| GODDARD HOMESTEAD, INC. | | 10 HOMESTEAD AVENUE | | | WORCESTER | MA | 01610-0000 | |
| GOFF, LUCAS J | (ADDRESS REDACTED) | | | | | | | |
| GOL OPHIR | | 24 COUNTRY CLUB LANE | | | BRIARCLIFF MANOR | NY | 10510 | |
| GOLDEN GATE HEALTH CARE CENTER | | POBOX 636 | | | WOOKMERE | NY | 11598 | |
| GOLDMONT PROPERTIES | | 1360 E. 14TH STREET, SUITE 101 | | | BROOKLYN | NY | 11230 | |
| GOLIEB, STEVEN C | (ADDRESS REDACTED) | | | | | | | |
| GONZALEZ, SONIA N | (ADDRESS REDACTED) | | | | | | | |
| GOOD, JOSEPH | (ADDRESS REDACTED) | | | | | | | |
| GOODMAN LAW GROUP | | 20 NORTH CLARK STREET, SUITE 3300 | | | CHICAGO | IL | 60602 | |
| GOODMAN LAW GROUP | ATTN DAVID GOODMAN | 20 N. CLARK SUITE 3300 | | | CHICAGO | IL | 60602 | |
| GOODMAN LAW GROUP | DAVID GOODMAN | 20 N. CLARK | SUITE 3300 | | CHICAGO | IL | 60602 | |
| GOODWILL INDUSTRIES OF NORTHERN NEW ENGLAND | | 34 HUTCHERSON DRIVE | | | GORHAM | ME | 04074-0000 | |
| GOTPRINT.COM | | 7651 N SAN FERNANDO ROAD | | | BURBANK | CA | 91505 | |
| GOTTLIEB, JEREMY J | (ADDRESS REDACTED) | | | | | | | |
| GP RENEWABLES & TRADING LLC | | 123 MORNINGSIDE DR. S. | | | WESTPORT | CT | 06880 | |
| GP RENEWABLES & TRADING LLC | | 123 MORNINGSIDE DR. S. | | | WESTPORT | CT | 06880-0000 | |
| GRACE BRETHREN CHURCH | | 669 N ROCKY RIVER DRIVE | | | BEREA | OH | 44017 | |
| GRACE KEMP | | 131 YANKEE BARN ROAD | | | GRANTHAM | NH | 03753 | |
| GRACE KEMP | | 131 YANKEE BARN ROAD | | | GRANTHAM | NH | 03753-0000 | |
| GRACE PRINTING | | 2050 W. DEVON AVE. | | | CHICAGO | IL | 60659 | |
| GRAIG JOYCE | | 7 BAY CLIFF CIRCLE | | | PLYMOUTH | MA | 02360-0000 | |
| GRAND PRIX | | 333 N BEDFORD ROAD | | | MT KISCO | NY | 10549 | |
| GRANDE MEXICO, LLC | | 106 PLAISTOW ROAD | | | HAVERHILL | MA | 01830-0000 | |
| GRANT MILLER | | 3 FLINTLOCK DRIVE | | | SHREWSBURY | MA | 01545-0000 | |
| GRANT THORNTON LLP | | 33570 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| GRE FUND I HOLDCO LLC | | PO BOX 251 | | | MIDDLETOWN | CT | 06457-0000 | |
| GREAT LAKES UTILITY OPTIMIZATION SERVICES | | 7313 PONDSIDE POINT DRIVE | | | OLMSTEP TOWNSHIP | OH | 44138 | |
| GREATER EGG HARBOR REGIONAL SCHOOL DISTRICT | | 1824 DR. DENNIS FOREMAN DRIVE | | | MAYS LANDING | NJ | 08330-0000 | |
| GREATER GARDNER CHAMBER OF COMMERCE | | 29 PARKER STREET | | | GARDNER | MA | 01440-0000 | |
| GREATER MANCHESTER CHAMBER OF COMMERCE DBA TRI CITY EXPO | | TRI-CITY EXPO | | | CONCORD | NH | 03301-0000 | |
| GREATER NEW YORK CHAMBER OF COMMERCE | | 20 WEST 44TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10036 | |
| GREATER PITTSBURGH COMMUNITY FOOD BANK | | 1 N LINDEN STREET | | | DUQUESNE | PA | 15110 | |
| GREATER PROVIDENCE CHAMBER OF COMMERCE | | 30 EXCHANGE TERRACE | | | PROVIDENCE | RI | 02903-0000 | |
| GRECO & HAINES INC. | | 1730 DERBY MILFORD ROAD | | | DERBY | CT | 06418 | |
| GRECO & HAINES INC. | | 1730 DERBY MILFORD ROAD | | | DERBY | CT | 06418-0000 | |
| GRECOL, SHERILYNNE S | (ADDRESS REDACTED) | | | | | | | |
| GREEN DAY ENERGY LLC | | 60 EAST CEDAR STREET | | | LIVINGSTON | NJ | 07039 | |
| GREEN DAY ENERGY LLC | | 60 EAST CEDAR STREET | | | LIVINGSTON | NJ | 07039-0000 | |
| GREEN ENERGY LLC | | 45 BROOKVIEW CT | | | GROTON | CT | 06340 | |
| GREEN ENERGY LLC | | 45 BROOKVIEW CT | | | GROTON | CT | 06340-0000 | |
| GREEN HARBOR ENERGY | | 3500 PARKWAY LANE, SUITE 400 | | | NORCROSS | GA | 30092 | |
| GREEN HARBOR ENERGY , INC | | 125 CHURCH ST | SUITE 90-154 | | PEMBROKE | MA | 02359-0000 | |
| GREEN POWER MANAGEMENT SOLUTIONS LLC | | 5078 COMEO TERRACE | | | PERRY HALL | MD | 21128 | |
| GREENBRIDGE, LLC | | 171 PHILIPS ROAD, BLDG. 18 | | | LIONVILLE | PA | 19341 | |
| GREENCENTS | | OPSOLVE | | | PITTSBURGH | PA | 15219 | |
| GREENCENTS/OPSOLVE | | ATTN: TRICIA DOUGHERTY | | | PITTSBURGH | PA | 15219 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENE APPELL NA LLC | | 6481 N. HAMILTON RD. | | | WESTERVILLE | OH | 43081 | |
| GREENE HURLOCKER | BRIAN GREENE | 1807 LIBBIE AVENUE | SUITE 102 | | RICHMOND | VA | 23226 | |
| GREENEHURLOCKER, PLC | | 1807 LIBBIE AVENUE, SUITE 102 | | | RICHMOND | VA | 23226 | |
| GREENEHURLOCKER, PLC | | EIGHTH & MAIN BUILDING | | | RICHMOND | VA | 23219 | |
| GREENFELDS LLC | | 128 LEE AVENUE | | | BROOKLYN | NY | 11211 | |
| GREENLEAF ENERGY SOLUTIONS LLC | | 119 HAWLEY ROAD, STE 102 | | | OXFORD | CT | 06478-0000 | |
| GREENSFELDER, HEMKER & GALE PC | | 10 SOUTH BROADWAY | STE 2000 | | ST. LOUIS | MO | 63102-1747 | |
| GREENSFELDER, HEMKER & GALE PC | | ATTN: ACCOUNTING DEPARTMENT | | | ST. LOUIS | MO | 63102-1747 | |
| GREENSHADES SOFTWARE | | 7020 A C SKINNER PKWY, SUITE 100 | | | JACKSONVILLE | FL | 32256 | |
| GREENSKIES POWER GROUP LLC | | 180 JOHNSON ST | | | MIDDLETOWN | CT | 06457-0000 | |
| GREG BRISCO | | 259 PROSPECT ST | | | TORRINGTON | CT | 06790 | |
| GREG BRISCO | | 259 PROSPECT ST | | | TORRINGTON | CT | 06790-0000 | |
| GREG EXARCHAKIS | | 29 SEALS DRIVE | | | MONROE | NY | 10950 | |
| GREG FRANK | | 104 N HARTWELL STREET | | | GILMAN | IL | 60938 | |
| GREG GLASSON | | 19902 BARROW EDGE LANE | | | CYPRESS | TX | 77433 | |
| GREG GOLDSTEIN | | 4141 HORIZON NORTH PARKWAY #1617 | | | DALLAS | TX | 75287 | |
| GREG RUMINSKI | | 295 SEVEN FARMS DR C-188 | | | CHARLESTON | SC | 29492 | |
| GREG SCHEINE | | 98 IRON GATE RD | | | STAMFORD | CT | 06903 | |
| GREG SCHEINE | | 98 IRON GATE RD | | | STAMFORD | CT | 06903-0000 | |
| GREG STEVENS | | 70 E PEARL ST | | | NASHUA | NH | 03060-0000 | |
| GREG WEBSTER | | 605 FRONT ST | | | MANCHESTER | NH | 03102 | |
| GREG WEBSTER | | 605 FRONT ST | | | MANCHESTER | NH | 03102-0000 | |
| GREGG E MEYER | | 3038 EISENHOWER DRIVE | | | NORTHHAMPTON | PA | 18067 | |
| GREGORY BERIS | | 369 BEAUMONT DRIVE | | | FAIRLAWN | OH | 44333 | |
| GREGORY EXARCHAKIS | | 29 SEALS DRIVE | | | MONROE | NY | 10950 | |
| GREGORY FLAHERTY | | 200 WEST CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| GREGORY FLAHERTY | | 200 WEST CUMMINGS PARK | | | WOBURN | MA | 01801-0000 | |
| GREGORY GRANT | | 900 ASSYLUM AVE | | | HARTFORD | CT | 06105 | |
| GREGORY GRANT | | 900 ASSYLUM AVE | | | HARTFORD | CT | 06105-0000 | |
| GREGORY LADENBURGER | | 7245 ALGONQUIN DRIVE | | | CINCINNATI | OH | 45243 | |
| GREGORY M. GARRISON | | 1634 SIXTH STREET, | | | CORONADO | CA | 92118 | |
| GREGORY WALSH | | 114 GOULD AVENUE | | | FAIRFIELD | CT | 06824-0000 | |
| GRIBBIN, SHAWN B | (ADDRESS REDACTED) | | | | | | | |
| GRIFFIN LABONTE | | 4627 OCEAN BLVD, #302 | | | SAN DIEGO | CA | 92109 | |
| GROUNDS TO GROW ON | | 8585 PYOTT ROAD | | | LAKE IN THE HILLS | IL | 60156 | |
| GROVE PROPERTY TRUST | | PO BOX 2366 | | | AUGUSTA | GA | 30903 | |
| GRUPO BAJA | | 848 N. RAINBOW BLVD. | | | LAS VEGAS | NV | 89107 | |
| GSA | | 1800 F ST NW | | | WASHINGTON | DC | 20006 | |
| GTG INC. | | PO BOX 83 | | | TILTON | NH | 03276-0000 | |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE | SUITE 400 (4TH FLOOR) | GCIC BUILDING | | HAGATNA | GU | 96910 | |
| GUARDADO, ADAM J | (ADDRESS REDACTED) | | | | | | | |
| GUJAR, RAJESH R | (ADDRESS REDACTED) | | | | | | | |
| GUS MARCHETTI | | 280 STATE STREET | | | NORTH HAVEN | CT | 06473-0000 | |
| GUS SHAH | | 136B WHITING ST. | | | PLAINVILLE | CT | 06062 | |
| GUS SHAH | | 136B WHITING ST | | | PLAINVILLE | CT | 06062-0000 | |
| GUY JACOB | | 83 OTTAWA RD. SOUTH | | | MARLBORO | NJ | 07746-0000 | |
| GUY JACOB | | 83 OTTAWA ROAD SOUTH | | | MARLBORO | NJ | 07746-0000 | |
| GUZMAN RENEWABLE ENERGY PARTNERS LLC | | 101 ARAGON AVENUE | | | CORAL GABLES | FL | 33134 | |
| GUZMAN, KEVIN J | (ADDRESS REDACTED) | | | | | | | |
| GYM STORE | | 58-89 57TH STREET | | | MASPETH | NY | 11378 | |
| H KIM INC | | 79 PROVIDENCE HWY  F-1 | | | EAST WALPOLE | MA | 02032-0000 | |
| H S R I | | 2336 MASS AVENUE | | | CAMBRIDGE | MA | 02140-0000 | |
| H. EUGENE GARBER | | 2623 MAYTOWN ROAD | | | MARIETTA | PA | 17547 | |
| H. Q. ENERGY SERVICES (US) INC | | 800 BOUL DE MAISONNEUVE E | | | MONTREAL | CANADA | QC H2L 4M8 | CANADA |
| H.Q. ENERGY SERVICES (US) INC. | | 75, RENE-LEVESQUE WEST, 18TH FLOOR | | | MONTREAL | QB | H2Z 1A4 | CANADA |
| HABITAT FOR SPORTS (UXBRIDGE SPORTS CP) | | 374 WEST STREET | | | UXBRIDGE | MA | 01569-0000 | |
| HADDAD APPAREL GROUP LTD | | 100 WEST 33RD STREET | SUITE 1115 | | NEW YORK | NY | 10001 | |
| HADDAD ORGANIZATION LTD | | 100 WEST 33RD STREET | SUITE 1115 | | NEW YORK | NY | 10001 | |
| HADLEY, INC. DBA ELM ENTERPRISES | | 2 4TH AVE-BA | | | WEST HAVEN | CT | 06516-0000 | |
| HADLEY, INC. DBA FOREST ENTERPRISES | | 35 ELM ST - HM | | | WEST HAVEN | CT | 06516-0000 | |
| HADLEY, INC. DBA HAD-JAC | | 186 ELM ST - HM | | | WEST HAVEN | CT | 06516-0000 | |
| HADLEY, INC. DBA LINCOLN ENTERPRISES | | 35 ELM ST - HM | | | WEST HAVEN | CT | 06516-0000 | |
| HADLEY, INC. DBA MAIN STREET, LLC | | PO BOX 348 FHS | | | NEW HAVEN | CT | 06511-0000 | |
| HAECKER, MICHAEL T | (ADDRESS REDACTED) | | | | | | | |
| HAILEY ROGOZINSKI | | 365 JAFFREY ROAD | | | PETERBOROUGH | NH | 03458 | |
| HAILEY ROGOZINSKI | | 365 JAFFREY ROAD | | | PETERBOROUGH | NH | 03458-0000 | |
| HAIMAO ZHAN | | 2 BALFOUR ST | | | LEXINGTON | MA | 02421-0000 | |
| HALF ITALIAN, INC. | | 5101 S MAIN ST., | | | DOWNERS GROVE | IL | 60515 | |
| HALL, BENJAMIN T | (ADDRESS REDACTED) | | | | | | | |
| HALLIDAY MEDICAL | | 25 WALPOLE PK 11 | | | WALPOLE | MA | 02081-0000 | |
| HAMASPIK OF KINGS COUNTY, INC. | | 295 DIVISION AVENUE | | | BROOKLYN | NY | 11211 | |
| HAMPDEN AUTO BODY | | PO BOX 628 | | | HAMPDEN | MA | 01036-0000 | |
| HAMPSHIRE COUNCIL OF GOVERMENTS | | ATTN: ACCOUNTS RECEIVABLE | | | NORTHAMPTON | MA | 01060-0000 | |
| HAMPSHIRE COUNCIL OF GOVERNMENTS | | 99 MAIN ST | | | NORTHAMPTON | MA | 01060-0000 | |
| HAMPTON CONDO ASSOC | | 77 FLORENCE ST | | | CHESTNUT HILL | MA | 02467-0000 | |
| HAMPTON FISH COMPANY | | 691 RIVER STREET | | | FITCHBURG | MA | 01420-0000 | |
| HAN YUNG  HAN YUNG | | 21 FIFER LN | | | LEXINGTON | MA | 02420-0000 | |
| HANA GREENWALD | | 135 OCEAN PARKWAY | | | BROOKLYN | NY | 11218 | |
| HANAC | | 49 WEST 45TH STREET, FLR 4 | | | NEW YORK | NY | 10036 | |
| HANOVER ENTERPRISES | | 1451 WASHINGTON STREET | | | HANOVER | MA | 02339-0000 | |
| HAOCHENG TSAI | | 12351 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| HARBORAGE LLC | | 120 HARBORAGE PLACE | | | BARNEGUT | NJ | 08005 | |
| HARBORAGE LLC | | 120 HARBORAGE PLACE | | | BARNEGUT | NJ | 08005-0000 | |
| HARDYN, SHANNON W | (ADDRESS REDACTED) | | | | | | | |
| HARMONY PRESS | | 717 W BERWICK STREET | | | EASTON | PA | 18042 | |
| HAROLD HIGLEY | | 76 SILVER RIDGE LANE | | | NAUGATUCK | CT | 06770-0000 | |
| HAROLD TOMPKINS | | 208 BRIGHTON DRIVE | | | CARLISLE | PA | 17015 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPREET SINGH | | 212 WEST GRIDLEY ROAD | | | GRIDLEY | IL | 61744 | |
| HARRELL, PARKER G | (ADDRESS REDACTED) | | | | | | | |
| HARRIS AUTO BODY | | 421 PARK AVENUE | | | WORCESTER | MA | 01610-0000 | |
| HARRY DUNN | | 333 S HIGHLAND AVENUE | STE 801 | | PITTSBURGH | PA | 15206 | |
| HARRY DUNN | | 333 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| HARRY K. BENJAMIN | | 33 INDIAN PLACE | | | ALTOONA | PA | 16602 | |
| HARRY RANG | | 3 LAKE AVE. EXT. | | | DANBURY | CT | 06811 | |
| HARRY RANG | | 3 LAKE AVE. EXT. | | | DANBURY | CT | 06811-0000 | |
| HARTFORD BUSINESS JOURNAL | | 172 SHREWSBURY STREET | | | WORCESTER | MA | 01604-0000 | |
| HARVARD MARKET | | 1627 CAMBRIDGE ST | | | CAMBRIDGE | MA | 02138-0000 | |
| HARVARD PLACE INC. | | 231 SOMERVILLE AVENUE | | | SOMERVILLE | MA | 02143-0000 | |
| HARVARD UNIVERSITY | | 104 MT AUBURN STREET, 3RD FLR | | | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY | | 104 MT AUBURN STREET, 3RD FLR | | | CAMBRIDGE | MA | 02138-0000 | |
| HARVARD UNIVERSITY | | 46 BLACKSTONE ST NORTH 1 | | | CAMBRIDGE | MA | 02139-0000 | |
| HARVARD UNIVERSITY | | PO BOX 400196 | | | CAMBRIDGE | MA | 02140-0000 | |
| HASSAN ALI | | 1525 E 53RD STREET | | | CHICAGO | IL | 60615 | |
| HASSAN, NATHAN | (ADDRESS REDACTED) | | | | | | | |
| HATHAWAY, ANDREW STEVEN | (ADDRESS REDACTED) | | | | | | | |
| HAWAII DEPARTMENT OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | | | HONOLULU | HI | 96813 | |
| HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL ST #321 | | | | HONOLULU | HI | 96813 | |
| HAWAII STATE DEPARTMENT OF TAXATION | | 75 AUPUNI STREET #101 | | | HILO | HI | 96720-4245 | |
| HAWES, JOHN T | (ADDRESS REDACTED) | | | | | | | |
| HAWKE MCKEON & SNISCAK LLP | ATTN TODD STEWART | 100 NORTH TENTH STREET | | | HARRISBURG | PA | 17101 | |
| HAWKE, MCKEON & SNISCAK | | 100 NORTH TENTH STREET | | | HARRISBURG | PA | 17101 | |
| HEAPHY, SHAWN M | (ADDRESS REDACTED) | | | | | | | |
| HEATHER DURANT | | 639 MAIN ST | | | OGUNQUIT | ME | 03907 | |
| HEATHER DURANT | | 639 MAIN ST | | | OGUNQUIT | ME | 03907-0000 | |
| HEATHER WELLING | | 137 VILLAGE COURT | | | PITTSBURGH | PA | 15241 | |
| HEBREW HOME | | 5901 PALISADES AVENUE | | | BRONX | NY | 10471 | |
| HEIKE REICHERT | | 180 CROSS HWY (COTTAGE BACK) | | | WESTPORT | CT | 06880-0000 | |
| HELIOVAAS LLC | | 265 STATE STREET | | | SPRINGFIELD | MA | 01103-0000 | |
| HELIX MAINE WIND DEVELOPMENT LLC | | ONE TOWER CENTER, 21ST FLOOR | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| HELIX MAINE WIND DEVELOPMENT LLC | | 5000 HOPYARD RD | # 480 | | PLEASANTON | CA | 94588 | |
| HELLENIC CULTURAL CTR | | 41 BROADWAY STREET | | | LOWELL | MA | 01854-0000 | |
| HENDRICKS INDUSTRIES LLC | | 6513 GOLF VILLAGE | #6 | | ST. THOMAS | USVI | 00802 | |
| HENDRICKS INDUSTRIES LLC | | 6513 GOLF VILLAGE #6 | | | ST. THOMAS | USVI | 00802-0000 | |
| HENDRICKS INDUSTRIES LLC | | 6513 GOLF VILLAGE #6 | | | ST. THOMAS | USVI | 00802 | VIRGIN ISLANDS |
| HENNER LAW GROUP, PC | | 200 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10601 | |
| HENRY DITMAN | | 43 CENTER ROAD CIRCLE | | | ORANGE | CT | 06477-0000 | |
| HENRY DITMAN | | PO BOX 1433 | | | NEW HAVEN | CT | 06510 | |
| HENRY DITMAN | | PO BOX 1433 | | | NEW HAVEN | CT | 06510-0000 | |
| HENRY FALASCO | | 10 TINDALL AVE | | | NORWALK | CT | 06851 | |
| HENRY FALASCO | | 10 TINDALL AVE | | | NORWALK | CT | 06851-0000 | |
| HENRY, KEVIN B | (ADDRESS REDACTED) | | | | | | | |
| HERB'S AUTO BODY SHOP | | 1952 HARDING HWY E | | | MARION | OH | 43302 | |
| HERB'S BODY SHOP | | 1952 HARDING HWY E | | | MARION | OH | 43302 | |
| HERITAGE COVE CONDOMINIUM ASSOCIATION, INC. | | PO BOX 934 | | | ESSEX | CT | 06426-0000 | |
| HERITAGE REVITALIZATION | | 109 N BROAD ST | | | LANCASTER | OH | 43130 | |
| HERMANEK, JOHN M | (ADDRESS REDACTED) | | | | | | | |
| HERRICK, FEINSTEIN LLP | | TWO PARK AVENUE | | | NEW YORK | NY | 10016 | |
| HERZICH, ROBERT J | (ADDRESS REDACTED) | | | | | | | |
| HICKERSON, JEFFREY | (ADDRESS REDACTED) | | | | | | | |
| HIGSON SEAFOOD INC | | 917 SOUTH MAIN STREET | | | FALL RIVER | MA | 02724-0000 | |
| HIIL TECHNOLOGY INC. | | 94 HUTCHINS DRIVE | | | PORTLAND | ME | 04102 | |
| HIIL TECHNOLOGY INC. | | 94 HUTCHINS DRIVE | | | PORTLAND | ME | 04102-0000 | |
| HILDEBRAND FAM SELF | | 614 MASS AVENUE, 3RD FLR | | | CAMBRIDGE | MA | 02139-0000 | |
| HILDEBRAND FAMILY S H CTR | | 614 MASS AVE 3RD FLR | | | CAMBRIDGE | MA | 02139-0000 | |
| HILLCREST JEWISH CENTER | | 183-02 UNION TURNPIKE | | | FLUSHING | NY | 11366 | |
| HLR BRADROCK INC | | 65 BRADROCK DRIVE | | | DES PLAINES | IL | 60018 | |
| HODGSON, JENNIFER A | (ADDRESS REDACTED) | | | | | | | |
| HOFFMAN HOLDINGS LTD | | PO BOX 870 | | | ST THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| HOLD FAST ENERGY | | 5959 RICHMOND AVENUE | | | HOUSTON | TX | 77277 | |
| HOLLY WALES | | 1927 MCINTOSH DRIVE | | | MECHANICSBURG | PA | 17055 | |
| HOLMES LUMBER | | 601 TALLMADGE RD C | | | KENT | OH | 44240 | |
| HOLMES LUMBER | | 601 TALLMADGE RD C | | | STORE KENT | OH | 44240 | |
| HOLY APOSTLE SOUP KITCHEN | | PO BOX 5060 | | | TOMS RIVER | NJ | 08754-9957 | |
| HOLY TRINITY ARMENIAN | | 145 BRATTLE ST | | | CAMBRIDGE | MA | 02138-0000 | |
| HONGGANG QIU | | 12347 MAIN CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| HONZAK & HONZAK, INC | | 11 BROADWAY | SUITE 816 | | NEW YORK | NY | 10004 | |
| HORIZON ENERGY GROUP LLC | | 8600 SUNSET STRIP | | | SUNRISE | FL | 33322 | |
| HORIZON FOOD EQUIPMENT | | 412 WARREN STREET | | | SCHENECTADY | NY | 12305 | |
| HORST ENGINEERING AND MANUFACTURING CO. | | 36 CEDAR STREET | | | EAST HARTFORD | CT | 06108-0000 | |
| HORTON, KATHERINE H | (ADDRESS REDACTED) | | | | | | | |
| HOUSE CENTER INC. | | 488 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| HOUSING AUTHORITY OF THE CITY OF DANBURY | | 2 MILL RIDGE ROAD | | | DANBURY | CT | 06811-0000 | |
| HOW SWEET IT IS | | 979 MCLEAN AVENUE | | | YONKERS | NY | 10704 | |
| HOWARD BERRY | | 475 LASSITER DRIVE | | | HIGHLAND HTS | OH | 44143 | |
| HOWARD PRODUCTS. INC. | | 7 BROOKFIELD STREET | | | WORCESTER | MA | 01605-0000 | |
| HUA CHANG | | 15 HUTCHINSON RD | | | LEXINGTON | MA | 02421-0000 | |
| HUBANY, VICTOR J | (ADDRESS REDACTED) | | | | | | | |
| HUBSPOT INC | | PO BOX 419842 | | | BOSTON | MA | 02241-9842 | |
| HUDSON CONSTRUCTION CORP | | 1077 PLEASANTVILLE ROAD | #1100 | | BRIARCLIFF MANOR | NY | 10510 | |
| HUDSON RIDGE WELLNESS CENTER, INC | | 72 NORTH STATE ROAD # 502 | | | BRIARCLIFF MANOR | NY | 10510 | |
| HUGH MELLOR | | PO BOX 350 | | | WESTWOOD | MA | 02090 | |
| HUGH MELLOR | | PO BOX 350 | | | WESTWOOD | MA | 02090-0000 | |
| HUI PENG | | 17 GRASSLAND ST | | | LEXINGTON | MA | 02421-0000 | |
| HUMAN DEVELOPMENT | | 12 HEYWARD STREET, FLR 4 | | | BROOKLYN | NY | 11249 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMBERTO VALDES | | 45 DANVILLE ROAD | | | E. HAMPSTEAD | NH | 03826 | |
| HUMBERTO VALDES | | 45 DANVILLE ROAD | | | E. HAMPSTEAD | NH | 03826-0000 | |
| HUNTER, MONTISELDON | (ADDRESS REDACTED) | | | | | | | |
| HUSCH BLACKWELL, LLP | | 111 CONGRESS AVENUE, SUITE 1400 | | | AUSTIN | TX | 78701-4093 | |
| HYDRA-NUMATIC SALES CO | | 22 PARK PLACE | | | BUTLER | NJ | 07405 | |
| HYUNSUK SUH | | 526 KATAHDIN DR | | | LEXINGTON | MA | 02421-0000 | |
| IAN CLAYTON | | 3650 FRIENDSHIP FARM DRIVE | | | BUFORD | GA | 30519 | |
| IBM CORPORATION | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBOSS NETWORK SECURITY | | P.O. BOX 101439 | | | PASADENA | CA | 91189-0005 | |
| ICAP | | 5177 RICHMOND AVENUE | SUITE 590 | | HOUSTON | TX | 77056 | |
| ICAP ENERGY LLC | | 9931 CORPORATE CAMPUS DR, SUITE 3000 | | | LOUISVILLE | KY | 40223 | |
| ICAP ENERGY LLC | | 9931 CORPORATE CAMPUS DR, SUITE 300, | | | LOUISVILLE | KY | 40223 | |
| ICE DATA LP | | 5660 NEW NORTHSIDE DRIVE | 3RD FLOOR | | ATLANTA | GA | 30328 | USA |
| ICE DATA LP | | PO BOX 933269 | | | ATLANTA | GA | 31193-3269 | |
| ICE FUTURES U.S. LEGAL DEPARTMENT | | 55 EAST 52ND STREET | 40TH FLOOR | | NEW YORK | NY | 10055 | USA |
| ICE HOUSE AUTO SALES | | 262 SW CUTOFF | | | WORCESTER | MA | 01604-2700 | |
| ICE US OTC COMMODITY MARKETS, LLC | | PO BOX 935278 | | | ATLANTA | GA | 31193-5278 | |
| ICE US OTC COMMODITY MARKETS, LLC | | PO BOX 935278, ATLANTA, GA 31193, USA | | | ATLANTA | GA | 31193 | |
| IDA INC. | | 2330 20TH AVENUE | | | ROCKFORD | IL | 61104 | |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST | | | | BOISE | ID | 83735 | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST, SUITE 210 | | | | BOISE | ID | 83720 | |
| IDAHO STATE TAX COMMISSION | | COLLECTION DIVISION | PO BOX 36 | | BOISE | ID | 83722-0410 | |
| IDEAL ENERGY GROUP LLC | | 18173 EDISON AVENUE, STE A | | | CHESTERFIELD | MO | 63005 | |
| IDM GROUP, LLC | | 2552 SUMMIT AVENUE, SUITE 404 | | | PLANO | TX | 75074 | |
| IDT ENERGY, INC | | 550 BROAD STREET | | | NEWARK | NJ | 07102-0000 | |
| IDT ENERGY, INC. | | 520 BROAD STREET | | | NEWARK | NJ | 07102-0000 | |
| IION POWER | | 27 N WACKER DRIVE, STE 560 | | | CHICAGO | IL | 60606 | |
| ILAN GINGA | | 336 WOODFORD AVE | | | PLAINVILLE | CT | 06062 | |
| ILAN GINGA | | 336 WOODFORD AVE | | | PLAINVILLE | CT | 06062-0000 | |
| ILLIANO, LUKE C. | (ADDRESS REDACTED) | | | | | | | |
| ILLINI BLUFFS COMMUNITY UNIT SCHOOL DIST. 327 | | 9611 S. HANNA CITY-GLASFORD ROAD | | | GLASFORD | IL | 61533 | |
| ILLINOIS COMMERCE COMMISSION | | 527 EAST CAPITAL AVENUE | | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS COMMERCE COMMISSION | | 527 E CAPITOL AVE | | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS DEPARTMENT OF REVENUE | | ENERGY EFFICIENCY PROGRAM | | | SPRINGFIELD | IL | 62794-9019 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS DEPT OF LABOR | 900 SOUTH SPRING STREET | | | | SPRINGFIELD | IL | 62704 | |
| ILLINOIS DEPT OF LABOR | MICHAEL A. BILANDIC BLDG | 160 N. LA SALLE STREET | C-1300 | | CHICAGO | IL | 60601 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| ILLINOIS SECRETARY OF STATE | | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | |
| IMAGE CLEANERS | | 1720 E KENGSINGTON ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| IMAGES ART GALLERY CORP | | 1157 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| IMMACULATE CONCEPTION CHURCH | | ATTN: JOHN DEROSA | | | WATERBURY | CT | 06702-0000 | |
| IMPACT ENGINEERING CO | | 3 EAST STREET | | | EAST WALPOLE | MA | 02032-0000 | |
| IMPERIAL HOUSE APARTMENTS, INC. | | PO BOX 627 | | | PALISADES PARK | NJ | 07650-0000 | |
| INARI SUSHI RESTAURANT LLC | | 7428 W NORTH AVENUE | | | ELMWOOD PARK | IL | 60707 | |
| INBONG KANG | | 324 PRESIDENTIAL WAY | | | GUILDERLAND | NY | 12084 | |
| INCORPORATED VILLAGE OF MASSAPEQUA PARK | | ATT: TAX COLLECTOR | 151 FRONT STREET | | MASSAPEQUA | NY | 11762 | |
| INCORPORATED VILLAGE OF MATINECOCK | | WILLIAM H SIMONDS-VILLAGE CLERK | P.O. BOX 706 | | LOCUST VALLEY | NY | 11560-0706 | |
| INDEPENDENT SEARCH PARTNERS LLC | | 1 ABINGDON STREET | | | MORRIS PLAINS | NJ | 07950 | |
| INDEPENDENT SEARCH PARTNERS LLC | | 1 ABINGDON STREET | | | MORRIS PLAINS | NJ | 07950-0000 | |
| INDIANA ATTORNEY GENERAL'S OFFICE | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST 5TH FL | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST | ROOM W195 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N. SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIRA FRAZIER | | 223 SPRING STREET APT D | | | OSSINING | NY | 10562 | |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| INFOAXIS, INC. | | CL# 4675 | | | PHILADELPHIA | PA | 19195-4675 | |
| INFORMA EXHIBITIONS | | 3300 NORTH CENTRAL AVENUE STE 300 | | | PHOENIX | AZ | 85012 | |
| INK IT UP | | 151 EAST PROSPECT AVENUE | | | MAMARONECK | NY | 10543 | |
| INNOVATIVE ENERGY SYSTEMS LLC | | 2999 JUDGE RD | | | OAKFIELD | NY | 14125 | |
| INNOVATIVE ENERGY SYSTEMS, LLC | | 2999 JUDGE ROAD | | | OANFIELD | NY | 14125 | |
| INNOVATIVE RESOURCES FOR INDEPENDENCE | | 221-10 JAMAICA AVE, SUITE 208 | | | QUEENS VILLAGE | NY | 11428 | |
| INSPERITY | | 9399 W. HIGGINS ROAD, SUITE 925, | | | ROSEMONT | IL | 60018 | |
| INTAKE STUDIOS, LLC | | 920 E DOUGLAS AVE | | | WICHITA | KS | 67202 | |
| INTELIMAP, INC. | | 255 COMMONWEALTH AVENUE | | | CONCORD | MA | 01742-0000 | |
| INTERACT BUSINESS PRODUCTS, LLC | | 165 HANSEN COURT | | | WOOD DALE | IL | 60191 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF TREASURY | | | OGDEN | UT | 84201-0039 | |
| INTERNAL REVENUE SERVICE | | P.O. BOX 7317 | | | PHILADELPHIA | PA | 19101 | |
| INTERNATIONAL DIRECT SELLING TECH CORP | | 1208 EAST KENNEDY BLVD, STE 222 | | | TAMPA | FL | 33602 | |
| INTRALINKS | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INTRALINKS, INC. | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INVENERGY | | 1 S WACKER DR | #1800 | | CHICAGO | IL | 60606 | |
| ION BANK | | P.O. BOX 370 | | | NAUGATUCK | CT | 06770-0000 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET RM 109 | | | DES MOINES | IA | 50319 | |
| IOWA SECRETARY OF STATE | | 1007 EAST GRAND AVENUE | | | DES MOINES | IA | 50319 | |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319 | |
| IOWA WORKFORCE DEVELOPMENT | 150 DES MOINES STREET | | | | DES MOINES | IA | 50309 | |
| IPFS CORPORATION | | 24722 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| IPHIGENIE C DANJOUR | | 11 FAIRVIEW AVE | | | LEXINGTON | MA | 02421-0000 | |
| IPSCO TUBULARS, INC. | | 10120 HOUSTON OAKS DRIVE | | | HOUSTON | TX | 77064 | |
| IRENE RHODES | | 40 BUTTONWOODS AVE | | | HAVERHILL | MA | 01830 | |
| IRENE RHODES | | 40 BUTTONWOODS AVE | | | HAVERHILL | MA | 01830-0000 | |
| IRINA CHERHONIAK | | 46 MAPLE AVENUE | | | BEACON FALLS | CT | 06403-0000 | |
| IROQOIS GAS TRANSMISSION | | ONE CORPORATE DRIVE | SUITE 600 | | SHELTON | CT | 06484 | |
| IROQUOIS GAS TRANSMISSION SYSTEM | | ONE CORPORATE DRIVE, SUITE 600 | | | SHELTON | CT | 06484 | |
| IROQUOIS GAS TRANSMISSION SYSTEM | | ONE CORPORATE DRIVE, SUITE 600 | | | SHELTON | CT | 06484-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IROQUOIS GAS TRANSMISSION SYSTEM, L.P. C/O IROQUOIS PIPELINE OPERATING COMPANY | | ONE CORPORATE DRIVE | SUITE 600 | | SHELTON | CT | 06484 | |
| IRWIN J KAVY | | 573 NORTH STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| ISAAC TABAK | | 1830 58TH STREET | | | BROOKLYN | NY | 11204 | |
| ISMAEL E ARCINIEGAS RUEDA | | 2128 21ST RD | | | N ARLINGTON | VA | 22201 | |
| ISO NEW ENGLAND | | 1 SULLIVAN RD | | | HOLYOKE | MA | 01040-0000 | |
| ISO NEW ENGLAND | | 1 SULLIVAN ROAD | | | HOLYOKE | MA | 01040-0000 | |
| ISO NEW ENGLAND | | ONE SULLIVAN ROAD | | | HOLYOKE | MA | 01040-2841 | |
| ISSACK ROSENFELD | | 5421 BEVERLY ROAD | | | BROOKLYN | NY | 11203 | |
| ISTVAN JAKAB | | 550 W 45TH STREET, APT 2403 | | | NEW YORK | NY | 10036 | |
| IT CREATIONS, INC. | | 9142 INDEPENDENCE AVENUE | | | CHATSWORTH | CA | 91311 | |
| ITB GLOBAL INC | | 50 DAISY CT | | | SOMERSET | MA | 02726 | |
| ITB GLOBAL INC | | 50 DAISY CT | | | SOMERSET | MA | 02726-0000 | |
| IVAN BISSON | | 41 ROSS STREET | | | NASHUA | NH | 03060 | |
| IVAN BISSON | | 41 ROSS STREET | | | NASHUA | NH | 03060-0000 | |
| IYENGAR, LOUISE KNAPP | (ADDRESS REDACTED) | | | | | | | |
| J 3 CAR WASH LLC | | 72 WEST MINSTER DR | | | YONKERS | NY | 10710 | |
| J AND J REALTY | | 138 PALMER AVENUE | | | WEST SPRINGFIELD | MA | 01089 | |
| J AND J REALTY | | 138 PALMER AVENUE | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| J B CATALANO | | 643 WALTHAM ST | | | LEXINGTON | MA | 02421-0000 | |
| J HOWELL TAX SERVICES LLC | | 175 BEDFORD STREET, RM 8 | | | LEXINGTON | MA | 02420-0000 | |
| J KIM INC | | 79 PROVIDENCE HWY RM 2 | | | EAST WALPOLE | MA | 02032-0000 | |
| J NAIMO ENTERPRISES DBA A SLICE OF BROOKLYN | | 1750 OREGAN PIKE | | | LANCASTER | PA | 17601 | |
| J SYNERGY LLC | | 445 CENTRAL AVE, STE 204 | | | CEDARHURST | NY | 11516 | |
| J&L CONSULTING LLC | | 8526 SETTLERS PSG | | | BRECKSVILLE | OH | 44141 | |
| J&R AUTOMOTIVE, INC | | 187 SOUTH MAIN STREET | | | BEACON FALLS | CT | 06403-0000 | |
| J.S. MCCARTHY PRINTERS | | 652 GLENBROOK ROAD, BUILDING 4 SUITE 101 | | | STAMFORD | CT | 06906-0000 | |
| JACK CATALANO | | PO BOX 158 | | | TWIN MOUNTAIN | NH | 03595 | |
| JACK CATALANO | | PO BOX 158 | | | TWIN MOUNTAIN | NH | 03595-0000 | |
| JACK PADIEN | | 23 WEST INDEPENDENCE WAY | | | KINGSTON | RI | 02881 | |
| JACK PADIEN | | 23 WEST INDEPENDENCE WAY | | | KINGSTON | RI | 02881-0000 | |
| JACK SCOTT | | 11 MAYWOOD COURT | | | ST. JAMES | NY | 11780 | |
| JACK TOSONE | | 265 SHORE RD | | | WESTERLY | RI | 02891 | |
| JACK TOSONE | | 265 SHORE RD | | | WESTERLY | RI | 02891-0000 | |
| JACKIE BOSCO | | 4 SIMON RD | | | ENFIELD | CT | 06082 | |
| JACKIE BOSCO | | 4 SIMON RD | | | ENFIELD | CT | 06082-0000 | |
| JACKIE PRESTON | | 430 BOSTON POST RD | | | WATERFORD | CT | 06385 | |
| JACKIE PRESTON | | 430 BOSTON POST RD | | | WATERFORD | CT | 06385-0000 | |
| JACKSON WALKER LLC | | P.O. BOX 130989 | | | DALLAS | TX | 75313-0989 | |
| JACOB, GUY | (ADDRESS REDACTED) | | | | | | | |
| JACQUELINE BOLDUC | | 209 LAWRENCE ST | | | METHUEN | MA | 01844 | |
| JACQUELINE BOLDUC | | 209 LAWRENCE ST | | | METHUEN | MA | 01844-0000 | |
| JACQUELINE E RODRIGUES DBA JR ENERGY SOLUTIONS | | 14 NOYES ROAD | | | OLD LYME | CT | 06371-0000 | |
| JACQUELINE HUSKINSON | | 740 EMPIRE BLVD APT. 2-I | | | BROOKLYN | NY | 11213 | |
| JACQUELINE SPIERS | | PO BOX 523 | | | WESTERLY | RI | 02891-0000 | |
| JAGIELSKI, CHRISTOPHER P | (ADDRESS REDACTED) | | | | | | | |
| JAKAB, ISTVAN A | (ADDRESS REDACTED) | | | | | | | |
| JAKE FITNESS, LLC | | 187 SUMMER STREET | | | KINGSTON | MA | 02364-0000 | |
| JAKES FALAFEL & MORE | | 740 BEACON STREET, A 3PH | | | NEWTON CENTER | MA | 02459-0000 | |
| JAMAICA BAY RIDING ACADEMY | | 3006 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | |
| JAMAL, RAIMA | (ADDRESS REDACTED) | | | | | | | |
| JAMES BENNETT | | 23 LYMAN ST | | | BEVERLEY | MA | 01915 | |
| JAMES BENNETT | | 23 LYMAN ST | | | BEVERLEY | MA | 01915-0000 | |
| JAMES BURRESS | | 424 BELLEVUE AVE | | | NEWPORT | RI | 02840 | |
| JAMES BURRESS | | 424 BELLEVUE AVE | | | NEWPORT | RI | 02840-0000 | |
| JAMES CARRIA | | 173 COLUMBUS AVE | | | PAWTUCKET | RI | 02864-0000 | |
| JAMES COERPER | | 305 MORRIS AVE. SE | | | GRAND RAPIDS | MI | 49503 | |
| JAMES COGHLIN, JR | | 27 OTIS ST, STE 300 | | | WESTBORO | MA | 01581 | |
| JAMES COGHLIN, JR | | 27 OTIS ST, STE 300 | | | WESTBORO | MA | 01581-0000 | |
| JAMES CORCORAN | | 3918 DONERIN WAY | | | PHOENIX | MD | 21131 | |
| JAMES D STAUFFER | | 3047 MARIETTA AVENUE | | | LANCASTER | PA | 17601 | |
| JAMES DONNELLY | | 25 FAIR OAK RD | | | DEDHAM | MA | 02026-0000 | |
| JAMES E. MANLEY JR. | | 231 S PLANK ROAD, SUITE 1 | | | NEWBURGH | NY | 12550 | |
| JAMES GASKINS | | 100 HILL ROAD | | | WINSTED | CT | 06098 | |
| JAMES GASKINS | | 100 HILL ROAD | | | WINSTED | CT | 06098-0000 | |
| JAMES LYNCH | | 251 SMITH ST | | | PROVIDENCE | RI | 06365 | |
| JAMES LYNCH | | 251 SMITH ST | | | PROVIDENCE | RI | 06365-0000 | |
| JAMES MARSHALL | | 225 NORTHERN AVE. | UNIT 510 | | BOSTON | MA | 02210 | |
| JAMES MARSHALL | | 225 NORTHERN AVE. UNIT 510 | | | BOSTON | MA | 02210-0000 | |
| JAMES SHEA | | 72 MATTHEW STREET | | | PROSPECT | CT | 06712-0000 | |
| JAMES SIMON | | 50 ROBIESON DR | | | BRISTOL | NH | 03222 | |
| JAMES SIMON | | 50 ROBIESON DR | | | BRISTOL | NH | 03222-0000 | |
| JAMES VARNEY | | 130 SOUTH MAIN ST | | | ROCHESTER | NH | 03867 | |
| JAMES VARNEY | | 130 SOUTH MAIN ST | | | ROCHESTER | NH | 03867-0000 | |
| JAMES WU | | 27 DEMAR RD | | | LEXINGTON | MA | 02420-0000 | |
| JAMES, JESSE R | (ADDRESS REDACTED) | | | | | | | |
| JAMESVIEW APARTMENTS | | 210 CLEVELAND AVE | | | LIVERPOOL | NY | 13088 | |
| JAMIE MASTROIANNI | | 141 E MAIN ST | | | WATERBURY | CT | 06702 | |
| JAMIE MASTROIANNI | | 141 E MAIN ST | | | WATERBURY | CT | 06702-0000 | |
| JANCAP CONSULTING LLC | | 43 LUKE ROAD #2 | | | EVERETT | MA | 02149 | |
| JANCAP CONSULTING LLC | | 43 LUKE ROAD #2 | #2 | | EVERETT | MA | 02149-0000 | |
| JANELLY MERCADO | | 234 HOSMER AVENUE #1 | | | BRONX | NY | 10465 | |
| JANES, STEPHEN K | (ADDRESS REDACTED) | | | | | | | |
| JANET HAFLER | | 331 OLD SACHEMS HEAD RD. | | | GUILFORD | CT | 06437-0000 | |
| JANICE AJOOTAN | | 128 SINGLETON ST | | | WOONSOCKET | RI | 02895 | |
| JANICE AJOOTAN | | 128 SINGLETON ST | | | WOONSOCKET | RI | 02895-0000 | |
| JANICE CHANG | | 3 LORING RD | | | LEXINGTON | MA | 02421-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE LANGELLA | | 280 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| JANICE LANGELLA | | 280 MAIN ST | | | EAST HAVEN | CT | 06512-0000 | |
| JANINE WILSON | | 52 MISSIONARY RD | | | CROMWELL | CT | 06416 | |
| JANINE WILSON | | 52 MISSIONARY RD | | | CROMWELL | CT | 06416-0000 | |
| JARRED ANDERSON | | 22 GALE RD. | | | CHARLTON | MA | 01507 | |
| JARRED ANDERSON | | 22 GALE RD. | | | CHARLTON | MA | 01507-0000 | |
| JASON (JAKE) PERRIELLO | | 5 3RD AVE | | | SCARBOROUGH | ME | 04074 | |
| JASON (JAKE) PERRIELLO | | 5 3RD AVE | | | SCARBOROUGH | ME | 04074-0000 | |
| JASON ANDERSON | | 121 NORTH AVENUE | | | WAUCONDA | IL | 60084 | |
| JASON ANDERSON | | 121 NORTH AVE | | | WAVCONDA | IL | 60084 | |
| JASON AXT | | 118 LUONDA LANE | | | WYOMISSING | PA | 19610 | |
| JASON DEIBERT | | 17 CHEYENNE TRAIL | | | SPARTA | NJ | 07946-0000 | |
| JASON DREES | | 1630 BEGONIA CT | | | ROCKLIN | CA | 95765 | |
| JASON GRINER | | 79 BRIDLE PATH | | | ALBANY | NY | 12205 | |
| JASON GROSSMAN | | 22 DEERING AVE | | | LEXINGTON | MA | 02421-0000 | |
| JASON IGLESIAS | | 77 WHITFIELD ST | | | GUILFORD | CT | 06437 | |
| JASON IGLESIAS | | 77 WHITFIELD ST | | | GUILFORD | CT | 06437-0000 | |
| JASON KENYON | | 78 WEST STREET | | | ENFIELD | CT | 06082-0000 | |
| JASON MARCHAND | | 717 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054 | |
| JASON MARCHAND | | 717 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-0000 | |
| JASON OTAHAL | | 5811 N. CANFIELD AVE. | | | CHICAGO | IL | 60631 | |
| JASON PETERSON | | 1230 RESACA PLACE | | | PITTSBURGH | PA | 15212 | |
| JASON RAPOSO | | 692 FOXON RD STE 4 | | | EAST HAVEN | CT | 06513 | |
| JASON RAPOSO | | 692 FOXON RD STE 4 | | | EAST HAVEN | CT | 06513-0000 | |
| JAY ENTERPRISES, LLC | | 1041 NEW HAVEN ROAD | | | DURHAM | CT | 06422-0000 | |
| JAY GELBEIN & COMPANY | | 1212 WILLOWBROOK ROAD | | | STATEN ISLAND | NY | 10314 | |
| JAY PATEL | | 239 STEAM MILL RD | | | AUBURN | NH | 03032 | |
| JAY PATEL | | 239 STEAM MILL RD | | | AUBURN | NH | 03032-0000 | |
| JAY WINSTON PC | ATTN JAY WINSTON | 750 3RD AVE # 923 | | | NEW YORK | NY | 10017 | |
| JB EFFICIENCY INC. | | 1861 EAST 22ND STREET | | | BROOKLYN | NY | 11229 | |
| JB MYER HENDERSON HALL (MCNAIR) | | RESOURCE MANAGEMENT (C/O PUJAN GURUNG) | | | FORT MYER | VA | 22211 | |
| JCP ENERGY CONSULTING, LLC | | 1116 MAIN STREET | | | FISHKILL | NY | 12524 | |
| JDT & ASSOCIATES LLC | | 63 CROSSKEYS DRIVE | | | GARNET VALLEY | PA | 19060 | |
| JEAN BROWN | | 821 S 1ST RD | | | HAMMONTON | NJ | 08037-0000 | |
| JEAN DOBBIN | | PO BOX 576 | | | NAUGATUCK | CT | 06770 | |
| JEAN DOBBIN | | PO BOX 576 | | | NAUGATUCK | CT | 06770-0000 | |
| JEAN M CHRISTIANA | | 10 CANTRONE CIRCLE LOT 8 | | | MANCHESTER | CT | 06040-0000 | |
| JEANNIE FAY | | 20 N. MAIN ST | | | SOUTH YARMOUTH | MA | 02664 | |
| JEANNIE FAY | | 20 N. MAIN ST | | | SOUTH YARMOUTH | MA | 02664-0000 | |
| JEANNIE FAY | | 20 NORTH MAIN ST | | | SOUTH YARMOUTH | MA | 02664 | |
| JEANNIE FAY | | 20 NORTH MAIN ST | | | SOUTH YARMOUTH | MA | 02664-0000 | |
| JEFF CHAMPION | | 38 LADDER RD S | | | WESTON | CT | 06883-0000 | |
| JEFF CHAMPION | | 580 MAPLE AVE | | | OLD SAYBROOK | CT | 06475 | |
| JEFF CHAMPION | | 580 MAPLE AVE | | | OLD SAYBROOK | CT | 06475-0000 | |
| JEFF FISHMAN | | 420 S. BROADWAY. #A | | | REDONDO BEACH | CA | 90277 | |
| JEFF FRANKEL | | 2230 BUDD TERRACE | | | SCHENECTADY | NY | 12309 | |
| JEFF KISS | | 753 WENDEL PL. | | | TEANECK | NJ | 07666 | |
| JEFF KISS | | 753 WENDEL PL. | | | TEANECK | NJ | 07666-0000 | |
| JEFF KNOECK | | 1409 1/2 21ST STREET NW APT B. | | | WASHINGTON | DC | 20036 | |
| JEFF LINDSEY | | 752 MAIN ST | | | OSTERVILLE | MA | 02655 | |
| JEFF LINDSEY | | 752 MAIN ST | | | OSTERVILLE | MA | 02655-0000 | |
| JEFF MARTIN | | 2210 OLDE ORCHARD DR | | | WEST HARRISON | IN | 47060 | |
| JEFF MARTIN | | 25 AVOCADO ST | | | SPRINGFIELD | MA | 01104 | |
| JEFF MARTIN | | 25 AVOCADO ST | | | SPRINGFIELD | MA | 01104-0000 | |
| JEFF MORRIS | | 5514 TANGLEWOOD LANE | | | ALLENTOWN | PA | 18106 | |
| JEFF SIEGEL | | 2500 JOHNSON AVE | | | RIVERDALE | NY | 10463 | |
| JEFF STASIAK | | 470 FRONTAGE RD | | | WEST HAVEN | CT | 06516 | |
| JEFF STASIAK | | 470 FRONTAGE RD | | | WEST HAVEN | CT | 06516-0000 | |
| JEFF VACHON | | 50 INDUSTRIAL PARK ROAD | | | SACO | ME | 04072 | |
| JEFF VACHON | | 50 INDUSTRIAL PARK ROAD | | | SACO | ME | 04072-0000 | |
| JEFFREY BARDEN | | 477 PARK AVENUE | | | KEENE | NH | 03431 | |
| JEFFREY BARDEN | | 477 PARK AVENUE | | | KEENE | NH | 03431-0000 | |
| JEFFREY FAWVER JR. | | 317 PARK AVENUE | | | LEBANON | PA | 17042 | |
| JEFFREY HICKERSON | | 1345 RIDGE RD., APT. 102 | | | ROCKWALL | TX | 75087 | |
| JEFFREY LIPTON | | 452 SOUTH RD | | | SOMERS | CT | 06071 | |
| JEFFREY LIPTON | | 452 SOUTH RD | | | SOMERS | CT | 06071-0000 | |
| JEFFREY MASALIN | | 1413 PARK GDNS LANE | | | RESTON | VA | 20194 | |
| JEFFREY PAGELSON | | 2 MILL RIDGE RD | | | DANBURY | CT | 06813 | |
| JEFFREY PAGELSON | | 2 MILL RIDGE RD | | | DANBURY | CT | 06813-0000 | |
| JEFFREY PRICE | | 163 MAIN ST | | | NORWALK | CT | 06851 | |
| JEFFREY PRICE | | 163 MAIN ST | | | NORWALK | CT | 06851-0000 | |
| JEFFREY RIGBY | | 167 ROUTE 25 | | | HUDSON | NY | 12534 | |
| JEFFREY STEWART | | 225 LINCOLN STREET F1 | | | DUSBURY | MA | 02332 | |
| JEFFREY STEWART | | 225 LINCOLN STREET F1 | | | DUSBURY | MA | 02332-0000 | |
| JEFFREY WHITELEY | | 100 RETREAT AVE. STE 301 | | | HARTFORD | CT | 06106 | |
| JEFFREY WHITELEY | | 100 RETREAT AVE. STE 301 | | | HARTFORD | CT | 06106-0000 | |
| JEFFRY DUNN | | 126 RIDGE RD. | | | PGH | PA | 15237 | |
| JEFFS TAP ROOM | | 416 MARKET STREET | | | BRIDGEVILLE | DE | 19933 | |
| JEHOVAHS WITNESSES | | 9 BEECH STREET | | | CAMBRIDGE | MA | 02140-0000 | |
| JENN BAILEY | | 616 MAIN ST | | | TORRINGTON | CT | 06790 | |
| JENN BAILEY | | 616 MAIN ST | | | TORRINGTON | CT | 06790-0000 | |
| JENNIFER A MILLINGTON | | 86 TYNAN AVE | | | EAST TAUNTON | MA | 02718-0000 | |
| JENNIFER RANNESTAD | | 30 BOKUM RD | | | ESSEX | CT | 06426 | |
| JENNIFER RANNESTAD | | 30 BOKUM RD | | | ESSEX | CT | 06426-0000 | |
| JENNIFER REED | | 853 PLEASANT STREET | | | NEW LONDON | NH | 03257-0000 | |
| JENNIFER USATY | | 41 MARY ST | | | NEWPORT | RI | 02840 | |
| JENNIFER USATY | | 41 MARY ST | | | NEWPORT | RI | 02840-0000 | |
| JENNY DAVIS | | 484 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNY DAVIS | | 484 FARMINGTON AVE | | | HARTFORD | CT | 06105-0000 | |
| JENSENS CHERRYWOOD COMMUNITY LLC | | PO BOX 36122 | | | CHARLOTTE | NC | 28236 | |
| JENTOR INC. | | 750 BEDFORD STREET | | | BRIDGEWATER | MA | 02324-0000 | |
| JERALD SAVAL | | 143 RYAN RD | | | STOUGHTON | MA | 02072-3400 | |
| JEREMY NADEAU | | 776 MAST RD 0 | | | MANCHESTER | NH | 03102 | |
| JEREMY NADEAU | | 776 MAST RD 0 | | | MANCHESTER | NH | 03102-0000 | |
| JEREMY SCHUPP | | 2130 N SEDGEWICK ST. APT. 3. | | | CHICAGO | IL | 60614 | |
| JERMANE THOMAS | | 5208 LEAVERS CT | | | ROSEDALE | MD | 21237 | |
| JEROME (JERRY) RUBIN | | 631 MAPLE AVE | | | SOUTHHAMPTON | PA | 18699 | |
| JERRY CHAILLE | | 360 LACONIA RD | | | LOCHMERE | NH | 03252 | |
| JERRY CHAILLE | | 360 LACONIA RD | | | LOCHMERE | NH | 03252-0000 | |
| JERRY CHARLUP | | 144 LYNAM ROAD | | | STAMFORD | CT | 06903-0000 | |
| JERRY GOLD | | 11665 CAPTAIN RHETT LA | | | FAIRFAX STATION | VA | 22039 | |
| JERSEY CENTRAL POWER & LIGHT | | 300 MADISON AVENUE MORRISTOWN | | | MORRISTOWN | NJ | 07962 | |
| JERSEY CENTRAL POWER & LIGHT COMPANY | | 300 MADISON AVENUE | | | MORRISTOWN | NJ | 07962 | |
| JESSES STEAKHOUSE IN HANOVER LLC | | PO BOX 665 | | | HANOVER | NH | 03755-0000 | |
| JESSICA BECK | | 28 RAMBLER ROAD | | | CARMEL | NY | 10512 | |
| JESSICA BURNUI | | 847 STAFFORD ROAD | | | STORRS | CT | 06268 | |
| JESSICA BURNUI | | 847 STAFFORD ROAD | | | STORRS | CT | 06268-0000 | |
| JESSICA HERSCHER | | 4780 ASPEN OVAL | | | BRUNSWICK | OH | 44212 | |
| JETT, GEORGE | (ADDRESS REDACTED) | | | | | | | |
| JIANFEI YANG | | 46 COURTYARD PL | | | LEXINGTON | MA | 02420-0000 | |
| JIANG'S FAMILY INC. | | CHINA KING SUPER BUFFET | | | HAVERHILL | MA | 01830-0000 | |
| JIE CHEN | | 12221 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| JIM BEAUMONT | | 592 HARVEY RD | | | MANCHESTER | NH | 03103 | |
| JIM BEAUMONT | | 592 HARVEY RD | | | MANCHESTER | NH | 03103-0000 | |
| JIM BOLAND | | 436 BRODWAY LOT 64 | | | METHUEN | MA | 01844 | |
| JIM BOLAND | | 436 BRODWAY LOT 64 | | | METHUEN | MA | 01844-0000 | |
| JIM BROWN | | 45 RIDGE RD | | | PUTNAM | CT | 06260 | |
| JIM BROWN | | 45 RIDGE RD | | | PUTNAM | CT | 06260-0000 | |
| JIM BUONOPANE | | 50 BRAINTREE HILL OFFICE PARK STE 200 | | | BRAINTREE | NH | 02184 | |
| JIM BUONOPANE | | 50 BRAINTREE HILL OFFICE PARK STE 200 | | | BRAINTREE | NH | 02184-0000 | |
| JIM HUBANY | | 2599 CHURCH AVENUE | | | CLEVELAND | NH | 44113 | |
| JIM KELLEHER | | PO BOX 217 | | | BRISTOL | CT | 06011 | |
| JIM KELLEHER | | PO BOX 217 | | | BRISTOL | CT | 06011-0000 | |
| JIM LONGACRE | | 231 SHAKER STREET | | | NORTH SUTTON | NH | 03260 | |
| JIM LONGACRE | | 231 SHAKER STREET | | | NORTH SUTTON | NH | 03260-0000 | |
| JI'MIE LANE | | 531 EAST LINCOLN AVE APT. 1P | | | MOUNT VERNON | NY | 10552 | |
| JIMMY KIM | | 28 HENRY ST | | | GREENWICH | CT | 06830 | |
| JIMMY KIM | | 28 HENRY ST | | | GREENWICH | CT | 06830-0000 | |
| JINC TAN | | 404 LINCOLN ST | | | LEXINGTON | MA | 02421-0000 | |
| JINYONG HUANG | | 15 AUGUSTUS RD | | | LEXINGTON | MA | 02421-0000 | |
| JIYAN LI | | 181 GRANT ST | | | LEXINGTON | MA | 02420-0000 | |
| JMC BOW COMPANY | | 1271 39TH STREET | | | BROOKLYN | NY | 11218 | |
| JMC SITE DEVELOPMENT CONSULTANTS | | 120 BEDFORD ROAD | | | ARMONK | NY | 10504 | |
| JOANN BONENFANT | | 7 TROWBRIDGE DR | | | BETHEL | CT | 06801 | |
| JOANN BONENFANT | | 7 TROWBRIDGE DR | | | BETHEL | CT | 06801-0000 | |
| JOANN GRADZIK | | 5 FAIRY GLEN DRIVE | | | NORTH HAVEN | CT | 06473-0000 | |
| JOANN PROCTOR | | 15406 JENNINGS LANE | | | MITCHELLVILLE | MD | 20721 | |
| JOBSPRING | | P.O. BOX 311, | | | BRATTLEBORO | VT | 05302-0000 | |
| JODIE ZUSSMAN | | 203 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845-0000 | |
| JOE BRADLEY | | 42 LOWELL RD | | | HUDSON | NH | 03051 | |
| JOE BRADLEY | | 42 LOWELL RD | | | HUDSON | NH | 03051-0000 | |
| JOE CHO | | PO BOX 1709 | | | SHARON | CT | 06069 | |
| JOE CHO | | PO BOX 1709 | | | SHARON | CT | 06069-0000 | |
| JOE DIPRIMA | | 541 BATTLE ST | | | WEBSTER | NH | 03303 | |
| JOE DIPRIMA | | 541 BATTLE ST | | | WEBSTER | NH | 03303-0000 | |
| JOE DISTEFANO | | 151 CLIFTON AVENUE | | | WEST HARTFORD | CT | 08107-0000 | |
| JOE HENRY | | 303 CONGRESS ST | | | BOSTON | MA | 02210 | |
| JOE HENRY | | 303 CONGRESS ST | | | BOSTON | MA | 02210-0000 | |
| JOE KOUYOUMJIAN | | 62 ORANGE ST | | | NANTUCKET | MA | 02554 | |
| JOE KOUYOUMJIAN | | 62 ORANGE ST | | | NANTUCKET | MA | 02554-0000 | |
| JOE MORUZZI | | PO BOX 185599 | | | HAMDEN | CT | 06518 | |
| JOE MORUZZI | | PO BOX 185599 | | | HAMDEN | CT | 06518-0000 | |
| JOE MORUZZI | | PO BOX 185599 | | | HAMPDEN | CT | 06518 | |
| JOE MORUZZI | | PO BOX 185599 | | | HAMPDEN | CT | 06518-0000 | |
| JOE PALMIERI | | 14785 PRESTON RD STE 975 | | | DALLAS | RI | 75254 | |
| JOE WELDON DBA BRIARCLIFF TOY SHOP | | 1171 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| JOEL A BERNSTEIN | | 33 BEDFORD ST S-13 | | | LEXINGTON | MA | 02420-0000 | |
| JOES LIQUORS | | 235 JOHN STREET | | | FALL RIVER | MA | 02721-0000 | |
| JOHANNA GELAIS | | 20 GROWTH RD | | | LACONIA | NH | 03246 | |
| JOHANNA GELAIS | | 20 GROWTH RD | | | LACONIA | NH | 03246-0000 | |
| JOHN A. APUZZO | | 54 COUNTRY WAY | | | MADISON | CT | 06443-0000 | |
| JOHN APUZZO | | 1180 N COLONY RD | | | WALLINGFORD | CT | 06492 | |
| JOHN APUZZO | | 1180 N COLONY RD | | | WALLINGFORD | CT | 06492-0000 | |
| JOHN BERGLUND | | 10 MORRISON RD | | | BURLINGTON | MA | 01803-0000 | |
| JOHN BERRY | | 337 HOOKSETT RD | | | MANCHESTER | NH | 03104 | |
| JOHN BERRY | | 337 HOOKSETT RD | | | MANCHESTER | NH | 03104-0000 | |
| JOHN BRENTON | | 7 WOODLAND RD HOUSE | | | LEXINGTON | MA | 02420-0000 | |
| JOHN C HARDWICK | | PO BOX 4022 | | | WESTFORD | MD | 01886-0000 | |
| JOHN CARROLL | | 218 CENTRAL AVE | | | DOVER | NH | 03820 | |
| JOHN CARROLL | | 218 CENTRAL AVE | | | DOVER | NH | 03820-0000 | |
| JOHN COOPER | | 558 SMITHFIELD AVE | | | PAWTUCKET | RI | 02860 | |
| JOHN COOPER | | 558 SMITHFIELD AVE | | | PAWTUCKET | RI | 02860-0000 | |
| JOHN DAVIS | | 244 5TH AVE. APT 29197 | | | NEW YORK | NY | 10001 | |
| JOHN DISTLER | | 1 NORTH WATER STREET | | | NORWALK | CT | 06854 | |
| JOHN DISTLER | | 1 NORTH WATER STREET | | | NORWALK | CT | 06854-0000 | |
| JOHN DISTLER | | 1 N WATER ST STE 100 | | | NORWALK | CT | 06854 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN DISTLER | | 1 N WATER ST STE 100 | | | NORWALK | CT | 06854-0000 | |
| JOHN DONOVAN | | 10 SONNING ROAD | | | BEVERLY | MA | 01915 | |
| JOHN DONOVAN | | 10 SONNING ROAD | | | BEVERLY | MA | 01915-0000 | |
| JOHN FETEIRA | | 1285 COUNTY ST | | | ATTLEBORO | MA | 02703-0000 | |
| JOHN H AHRENS | | 227 MARTIN PLACE | | | MIDDLETOWN | NJ | 07748 | |
| JOHN H AHRENS | | 227 MARTIN PLACE | | | MIDDLETOWN | NJ | 07748-0000 | |
| JOHN HAYES | | 128 E LIBERTY ST | | | DANBURY | CT | 06810 | |
| JOHN HAYES | | 128 E LIBERTY ST | | | DANBURY | CT | 06810-0000 | |
| JOHN HEANEY | | 48 STERLING AVENUE | | | YONKERS | NY | 11704 | |
| JOHN HENARES | | 43 FOX HOLLOW | | | AVON | CT | 06001-0000 | |
| JOHN HERMANEK | | 1655 WEST BYRON STREET | | | CHICAGO | IL | 60613 | |
| JOHN HOSTETTER | | 261 RIVER ST | | | HAVERHILL | MA | 01832 | |
| JOHN HOSTETTER | | 261 RIVER ST | | | HAVERHILL | MA | 01832-0000 | |
| JOHN INGEGNERI | | 505 HUNTMAR PARKING DRIVE SUITE #300 | | | HERNDON | MA | 20170 | |
| JOHN KRAMER | | 525 MARIETTA AVE | | | HAWTHORNE | NY | 10532 | |
| JOHN MANCINI | | 14 LATHROP RD | | | PLAINFIELD | CT | 06374 | |
| JOHN MANCINI | | 14 LATHROP RD | | | PLAINFIELD | CT | 06374-0000 | |
| JOHN MAULUCCI | | 15 MULLEN RD | | | ENFIELD | CT | 06082 | |
| JOHN MAULUCCI | | 15 MULLEN RD | | | ENFIELD | CT | 06082-0000 | |
| JOHN MCGONIGLE | | 2503 GARSDEN COURT | | | PHOENIX | MD | 21131 | |
| JOHN MELNICK | | 379 BROAD ST | | | WINDSOR | CT | 06095 | |
| JOHN MELNICK | | 379 BROAD ST | | | WINDSOR | CT | 06095-0000 | |
| JOHN MELVIN | | 1474 ROUTE 9 | | | SPOFFORD | NH | 03462 | |
| JOHN MELVIN | | 1474 ROUTE 9 | | | SPOFFORD | NH | 03462-0000 | |
| JOHN NAMNOUM | | 79 MAIN ST | | | SEYMOUR | CT | 06483-0000 | |
| JOHN NOVAK | | 48 ANNBESSACOOK DRIVE | | | WINTHROP | ME | 04364 | |
| JOHN NOVAK | | 48 ANNBESSACOOK DRIVE | | | WINTHROP | ME | 04364-0000 | |
| JOHN O'CONNOR | | 252 SECOND POINT RD | | | WARWICK | RI | 02889-0000 | |
| JOHN O'CONNOR | | 50 WATERFRONT DRIVE | | | WARWICK | RI | 02889 | |
| JOHN O'CONNOR | | 50 WATERFRONT DRIVE | | | WARWICK | RI | 02889-0000 | |
| JOHN PAMBIANCHI | | 55 WHITE BIRCH RD | | | RIDGEFIELD | CT | 06877 | |
| JOHN PAMBIANCHI | | 55 WHITE BIRCH RD | | | RIDGEFIELD | CT | 06877-0000 | |
| JOHN PAMBIANCHI | | PO BOX 2 | | | RIDGEFIELD | CT | 06877 | |
| JOHN PANAKIS | | 320 SANDOWN RD UNIT 9 | | | EAST HAMPSTEAD | NH | 03826 | |
| JOHN PANAKIS | | 320 SANDOWN RD UNIT 9 | | | EAST HAMPSTEAD | NH | 03826-0000 | |
| JOHN PAPANTONAKIS | | 62 A LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862 | |
| JOHN PAPANTONAKIS | | 62 A LAFAYETTE RD | | | NORTH HAMPTON | NH | 03862-0000 | |
| JOHN PINONE | | 700 MIDDLETOWN RD | | | NORTH HAVEN | CT | 06473 | |
| JOHN PINONE | | 700 MIDDLETOWN RD | | | NORTH HAVEN | CT | 06473-0000 | |
| JOHN PROFETTO | | 117 BROAD ST | | | MILFORD | CT | 06460 | |
| JOHN PROFETTO | | 117 BROAD ST | | | MILFORD | CT | 06460-0000 | |
| JOHN R LEAVITT DBA EAST WEST POWER US | | PO BOX 394 | | | WINCHESTER | MA | 01890 | |
| JOHN R LEAVITT DBA EAST WEST POWER US | | PO BOX 394 | | | WINCHESTER | MA | 01890-0000 | |
| JOHN REINHOLD | | 7669 DEER CROSSING DR | | | MASON | OH | 45040 | |
| JOHN SALDAMARCO | | 481 N MAIN ST | | | SEYMOUR | CT | 06483 | |
| JOHN SALDAMARCO | | 481 N MAIN ST | | | SEYMOUR | CT | 06483-0000 | |
| JOHN SIENA | | 60 BARTLETT STREET | | | PORTLAND | CT | 06480-0000 | |
| JOHN SULLEN | | 3000 SKYVIEW DRIVE | | | MASON | OH | 45246 | |
| JOHN T HAWES | | 149 SIDESADDLE PLACE | | | WEST CHESTER | PA | 19382 | |
| JOHN T. HOLMES | | 54 VIKING DRIVE | | | BRISTOL | RI | 02809-0000 | |
| JOHN THOMAS | | 6767 N. MILWAUKEE AVENUE, SUITE 201 | | | NILES | IL | 60714 | |
| JOHN TRAVIESO | | 487 LISK AVE | | | STATEN ISLAND | NY | 10303 | |
| JOHN VLAHAVAS | | 1130 W MONROE | | | CHICAGO | IL | 60607 | |
| JOHN WALKER | | 503 MAIN ST | | | WILLIAMANTIC | CT | 06226 | |
| JOHN WALKER | | 503 MAIN ST | | | WILLIAMANTIC | CT | 06226-0000 | |
| JOHN WALSH | | 245 POST ROAD EAST | | | WESTPORT | CT | 06880 | |
| JOHN WALSH | | 245 POST ROAD EAST | | | WESTPORT | CT | 06880-0000 | |
| JOHN WILLIAMS | | 170 MAIN STREET | | | GREENFEILD | MA | 01301 | |
| JOHN WILLIAMS | | 170 MAIN STREET | | | GREENFEILD | MA | 01301-0000 | |
| JOHN Z BRUGOS | | 7550 ESTATE LERKENLUNG | | | SAINT THOMAS | VI | 00802 | |
| JOHN Z BRUGOS | | 7550 ESTATE LERKENLUNG | | | SAINT THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| JOHN ZAMBARANO | | 25 CHAPPELL ST OFC 10 | | | SEEKONK | MA | 02771 | |
| JOHN ZAMBARANO | | 25 CHAPPELL ST OFC 10 | | | SEEKONK | MA | 02771-0000 | |
| JOHN, LAKEISHA M | (ADDRESS REDACTED) | | | | | | | |
| JOHNNY KHAN | | 205 PIN OAK DRIVE, | | | WILMETTE | IL | 60091 | |
| JOHNSTON LYKOS, LLC | | 525 WILLIAM PENN PLACE, 28TH FL | | | PITTSBURGH | PA | 15219 | |
| JON TYLER | | 3 VIKING DR | | | BRISTOL | RI | 02809 | |
| JON TYLER | | 3 VIKING DR | | | BRISTOL | RI | 02809-0000 | |
| JON WEYLAND | | 5 MUSTER CT | | | LEXINGTON | MA | 02420-0000 | |
| JONA RECHNITZ | | 140 W 57TH ST, 11B | | | NEW YORK | NY | 10019 | |
| JONATHAN SHAPIRO | | 653 NORTON ROAD | | | BERLIN | CT | 06037-0000 | |
| JONATHAN SIEGLE | | 1130 W MONROE, | | | CHICAGO | IL | 60607 | |
| JONATHAN STANEK | | 315 LAKE AVE | | | BRISTOL | CT | 06010 | |
| JONATHAN STANEK | | 315 LAKE AVE | | | BRISTOL | CT | 06010-0000 | |
| JONATHON LINK | | 9715 EST. THOMAS | PMB #154 | | ST. THOMAS | VI | 00802 | |
| JONATHON LINK | | 9715 EST. THOMAS PMB# 154 | | | ST. THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| JONES LANG LASALLE BROKERAGE, INC | | 100 FIRST STAMFORD PLACE | SUITE 201 | | STAMFORD | CT | 06902 | |
| JONES SOLUTIONS, INC | | 7000 HILLCREST CHASE LANE | | | AUSTELL | GA | 30168 | |
| JONES, MELANIE L | (ADDRESS REDACTED) | | | | | | | |
| JONES, NACOLE D | (ADDRESS REDACTED) | | | | | | | |
| JORGE DIAZ | | 30 WARREN AVE | | | HARTFORD | NH | 06105 | |
| JORGE DIAZ | | 30 WARREN AVE | | | HARTFORD | NH | 06105-0000 | |
| JOSE NUNEZ | | 1 SPRING HILL AVE | | | NORWALK | CT | 06850 | |
| JOSE NUNEZ | | 1 SPRING HILL AVE | | | NORWALK | CT | 06850-0000 | |
| JOSELITO CANSINO | | 133 MAPLEWOOD TERRACE EXTENSION | | | HAMDEN | CT | 06514-0000 | |
| JOSEPH BARR | | 9 REEVES RD | | | BEDFORD | MA | 01730-0000 | |
| JOSEPH BOCZANOWSKI | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | |
| JOSEPH BOCZANOWSKI | | 14 PROSPECT ST | | | MILFORD | MA | 01757-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CARLUCCI | | 551 PORT AGE LAKES DRIVE, UPPER | | | AKROM | OH | 44319 | |
| JOSEPH CLAYTON COMPUTER TRAINING | | 52 WHITE OAK RUN | | | WESTPORT | MA | 02790 | |
| JOSEPH CLAYTON COMPUTER TRAINING | | 52 WHITE OAK RUN | | | WESTPORT | MA | 02790-0000 | |
| JOSEPH D CASTRATARO | | 10866 SPERRY RD. | | | KIRTLAND | OH | 44094 | |
| JOSEPH EZELL ENTERPRISE | | 3353 WEST ROAD | | | TRENTON | NJ | 48183 | |
| JOSEPH GRIFFIN | | 48 EAGLE ROAD | | | WORCESTER | MA | 01605 | |
| JOSEPH GRIFFIN | | 48 EAGLE ROAD | | | WORCESTER | MA | 01605-0000 | |
| JOSEPH KAPUSTYNSKI | | 41 BATEMAN WAY | | | STAMFORD | CT | 06902 | |
| JOSEPH KAPUSTYNSKI | | 41 BATEMAN WAY | | | STAMFORD | CT | 06902-0000 | |
| JOSEPH KUCERA | | 30 NURSERY LANE | | | RYE | NY | 10580 | |
| JOSEPH MARTELL | | 15 VILLAGE CIRCLE WAY | | | MANCHESTER | NH | 03102 | |
| JOSEPH MARTELL | | 15 VILLAGE CIRCLE WAY | | | MANCHESTER | NH | 03102-0000 | |
| JOSEPH PAWSON | | 14 JONES PLACE | | | WHITE PLAINS | NY | 10606 | |
| JOSEPH ROSENBERG | | 1269 42ND STREET | | | BROOKLYN | NY | 11219 | |
| JOSEPH SCHWARCZ | | 3611 15TH AVENUE, APT 1B | | | BROOKLYN | NY | 11218 | |
| JOSEPH SMITH | | 645 VLUNTOWN RD | | | GRISWOLD | CT | 06351 | |
| JOSEPH SMITH | | 645 VLUNTOWN RD | | | GRISWOLD | CT | 06351-0000 | |
| JOSEPH STANLEY | | 581 SECOND STREET | | | MANCHESTER | NH | 03102 | |
| JOSEPH STANLEY | | 581 SECOND STREET | | | MANCHESTER | NH | 03102-0000 | |
| JOSEPH STANLEY | | 581 SECOND STREET UNIT 7 | | | MANCHESTER | NH | 03102 | |
| JOSEPH STANLEY | | 581 SECOND STREET UNIT 7 | | | MANCHESTER | NH | 03102-0000 | |
| JOSEPH STANLEY | | 581 SECOND ST UNIT 7 | | | MANCHESTER | NH | 03102 | |
| JOSEPH STANLEY | | 581 SECOND ST UNIT 7 | | | MANCHESTER | NH | 03102-0000 | |
| JOSEPH STRAZZULLA | | 85 MAIN ST | | | HOPKINTON | MA | 01748-0000 | |
| JOSEPH WEINTRAUB | | 28 MEADOW VIEW DRIVE | | | CRANSTON | RI | 02920-0000 | |
| JOSEPH WHITE | | 5714 WINDSOR COURT | | | ROLLING MEADOWS | IL | 60008 | |
| JOSEPH WHITE | | 5714 WINDSOR CT | | | ROLLING MEADOWS | IL | 60008 | |
| JOSEPH WILLIAMS | | 5 FLAGSTONE DR 0 | | | HUDSON | NH | 03051 | |
| JOSEPH WILLIAMS | | 5 FLAGSTONE DR 0 | | | HUDSON | NH | 03051-0000 | |
| JOSHUA BERKOWITZ | | 160 RIVERSIDE BOULEVARD | | | NEW YORK | NY | 10069 | |
| JOYE-FISTER, KIMBERLY L | (ADDRESS REDACTED) | | | | | | | |
| JP MCHALE PEST MANAGEMENT | | PO BOX 98 | | | MONTROSE | NY | 10548 | |
| JP MORGAN CHASE BANK, N.A. | | P.O. BOX 182051 | | | COLUMBUS | OH | 43218 | |
| JRK INC. | | 5868 COUNTY ROAD 201 | | | MILLERSBURGH | OH | 44654 | |
| JSAML, INC. | | 632 ANDERSON HILL ROAD | | | PURCHASE | NY | 10577 | |
| JUAN MAX PEDRO | | 1 REVERE ST | | | LEXINGTON | MA | 02420-0000 | |
| JUDGE ROTENBERG EDUCATIONAL CENTER | | 240 TURNPIKE STREET | | | CANTON | MA | 02021-0000 | |
| JUDY MICKELSON | | 9 MILLINUM DR | | | NORTH GRAFTON | MA | 01536 | |
| JUDY MICKELSON | | 9 MILLINUM DR | | | NORTH GRAFTON | MA | 01536-0000 | |
| JULIE A CAOUETTE | | 19 NORTH ST | | | LEXINGTON | MA | 02420-0000 | |
| JULIE HAYES | | 617 DORCHESTER AVE | | | DORCHESTER | MA | 02124-0000 | |
| JULIE MERCIER | | 55 BRADLEY ST | | | CONCORD | NH | 03301 | |
| JULIE MERCIER | | 55 BRADLEY ST | | | CONCORD | NH | 03301-0000 | |
| JULIEN, CLEVELAND S | (ADDRESS REDACTED) | | | | | | | |
| JULISSA INFANTE PICKMANN | | 2287 MASS AVE | | | LEXINGTON | MA | 02421-0000 | |
| JUN ZHANG | | 35 DOWNING RD | | | LEXINGTON | MA | 02421-0000 | |
| JUNE VIGLIOTTO | | PO BOX 600 | | | KILLINGWORTH | CT | 06419 | |
| JUNE VIGLIOTTO | | PO BOX 600 | | | KILLINGWORTH | CT | 06419-0000 | |
| JUNTHIP CHANTHANALUCK | | 7 STEDMAN RD 502 | | | LEXINGTON | MA | 02421-0000 | |
| JUST CHILL LLC | | 47 MAIN STREET, UNIT A | | | CLINTON | NJ | 08809-0000 | |
| JUST ENERGY (US) CORP. | | 6345 DIXIE ROAD, STE 200 | | | MISSISSAUGA | ONTARIO | L5T 2E6 | CANADA |
| JUSTIN ASLANIAN | | 531 MAIN STREET | | | WORCESTER | MA | 01608 | |
| JUSTIN ASLANIAN | | 531 MAIN STREET | | | WORCESTER | MA | 01608-0000 | |
| JUSTIN DERUBERTIS | | 64 TRIANGLE ST | | | DANBURY | CT | 06810 | |
| JUSTIN DERUBERTIS | | 64 TRIANGLE ST | | | DANBURY | CT | 06810-0000 | |
| JUSTIN P MCLAUGHLIN | | 532 LOWELL ST | | | LEXINGTON | MA | 02420-0000 | |
| JUSTIN SEGER | | 8 BURHAM RD | | | LEXINGTON | MA | 02420-0000 | |
| JUSTIN WORKMAN | | 6501 RED HOOK PLAZA | | | ST. THOMAS | VI | 00802 | |
| JUSTIN WORKMAN | | 6501 RED HOOK PLAZA | STE 201 | | ST. THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| JUSTINA CAMAJ | | 11 ALDEN ROAD | | | LARCHMONT | NY | 10538 | |
| JYOTI SHINDE | | 509 KATAHDIN DR | | | LEXINGTON | MA | 02421-0000 | |
| K&H PROVISION COMPANY, INC. | | PO BOX 222 | | | HARRINGTON | DE | 19952 | |
| K&K INSURANCE GROUP | | PO BOX 2338 | | | FORT WAYNE | IN | 46801-2338 | |
| KACHANGE | | 7819 IVYMOUNT TERRACE | | | POTOMAC | MD | 20854 | |
| KAMDAR, RUSCHEEK | (ADDRESS REDACTED) | | | | | | | |
| KAMENYA HINGA | | 8 OTIS STREET | | | NATICK | MA | 01760-0000 | |
| KAMIL SAIED | | 16 N MAIN STREET | | | NATICK | MA | 01760 | |
| KAMIL SAIED | | 16 N MAIN STREET | | | NATICK | MA | 01760-0000 | |
| KAM'S AUTO SALES, INC. | | 3001 N. CICERO AVENUE | | | CHICAGO | IL | 60641 | |
| KANDI PERRY | | 44 GLEASON ROAD | | | PRINCETON | MA | 01541-0000 | |
| KANSAS DEPARTMENT OF REVENUE | | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVE. | | TOPEKA | KS | 66612-1588 | |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD | | | | TOPEKA | KS | 66603 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | 120 SW 10TH AVE | 2ND FL | | | TOPEKA | KS | 66612 | |
| KANWAL ATWAL | | 453 S MAIN ST | | | NEW BRITAIN | CT | 06057 | |
| KANWAL ATWAL | | 453 S MAIN ST | | | NEW BRITAIN | CT | 06057-0000 | |
| KAOS DESIGN CO. INC. | | 62 HILLTOP AVENUE | | | STAMFORD | CT | 06907-0000 | |
| KARAN RAMPALL | | 3518 SUNNYSIDE AVE, 2ND FL | | | PHILADELPHIA | PA | 19129 | |
| KAREN HALL | | 49 HARTFORD TPK FL 3 | | | VERNON | CT | 06066 | |
| KAREN HALL | | 49 HARTFORD TPKE FL 3 | | | VERNON | CT | 06066-0000 | |
| KAREN HANSER | | 146 HUEBER DR | | | SANBORNTON | NH | 03269 | |
| KAREN HANSER | | 146 HUEBER DR | | | SANBORNTON | NH | 03269-0000 | |
| KAREN MCGINNIS | | 119 HALL STREET | | | CONCORD | NH | 03301 | |
| KAREN MCGINNIS | | 119 HALL STREET | | | CONCORD | NH | 03301-0000 | |
| KAREN STEWART | | 164 SMITH RIDGE RD. | | | NEW CANAAN | CT | 06840 | |
| KAREN STEWART | | 164 SMITH RIDGE RD. | | | NEW CANAAN | CT | 06840-0000 | |
| KARIN ANTAYA | | 1019 STAFFORD RD | | | STORRS | CT | 06268 | |
| KARIN ANTAYA | | 1019 STAFFORD RD | | | STORRS | CT | 06268-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL OGREN | | PO BOX 236 | | | WEST OSSIPEE | NH | 03890 | |
| KARL OGREN | | PO BOX 236 | | | WEST OSSIPEE | NH | 03890-0000 | |
| KASANDRA LARSEN | | 150 EMPIRE ST | | | PROVIDENCE | RI | 02903 | |
| KASANDRA LARSEN | | 150 EMPIRE ST | | | PROVIDENCE | RI | 02903-0000 | |
| KATE CATSAM | | 175 CANAL STREET SUITE 401 | | | MANCHESTER | NH | 03101 | |
| KATE CATSAM | | 175 CANAL STREET SUITE 401 | | | MANCHESTER | NH | 03101-0000 | |
| KATE CATSAM | | 175 CANAL ST, STE 401 | | | MANCHESTER | NH | 03101 | |
| KATE CATSAM | | 175 CANAL ST, STE 401 | | | MANCHESTER | NH | 03101-0000 | |
| KATE CATSAM | | 175 CANAL ST STE 401 | | | MERRIMACK | NH | 03054 | |
| KATE CATSAM | | 175 CANAL ST STE 401 | | | MERRIMACK | NH | 03054-0000 | |
| KATHARYN HOKE | | PO BOX 2300 | | | NEW LONDON | NH | 03257 | |
| KATHARYN HOKE | | PO BOX 2300 | | | NEW LONDON | NH | 03257-0000 | |
| KATHIE CYR | | 100 BERLIN RD | | | CROMWELL | CT | 06416 | |
| KATHIE CYR | | 100 BERLIN RD | | | CROMWELL | CT | 06416-0000 | |
| KATHRYN J PERRY | | 7550 ESTATE LERKENLUND | | | ST. THOMAS | USVI | 00802-0000 | |
| KATHRYN TUTINO | | 460 COE AVE | | | EAST HAVEN | RI | 06512 | |
| KATHRYN TUTINO | | 460 COE AVE | | | EAST HAVEN | RI | 06512-0000 | |
| KATHY COOK | | 30 WATER ST | | | ELLSWORTH | ME | 04605 | |
| KATHY COOK | | 30 WATER ST | | | ELLSWORTH | ME | 04605-0000 | |
| KATHY NOGIEC | | 50 PROGRESS CIR | | | NEWINGTON | CT | 06111 | |
| KATHY NOGIEC | | 50 PROGRESS CIR | | | NEWINGTON | CT | 06111-0000 | |
| KATIE MIAN | | 1191 BERLIN TPKE | | | BERLIN | CT | 06037 | |
| KATIE MIAN | | 1191 BERLIN TPKE | | | BERLIN | CT | 06037-0000 | |
| KATJA BECKER | | 26 WALKER BUNGALOW RD | | | PORTSMOUTH | NH | 03801 | |
| KATJA BECKER | | 26 WALKER BUNGALOW RD | | | PORTSMOUTH | NH | 03801-0000 | |
| KATRINA PAGLIERANI (KAP CONSULTING) | | 77 BOLSTERS MILLS RD | | | HARRISON | ME | 04040-0000 | |
| KATZ, JOEL | (ADDRESS REDACTED) | | | | | | | |
| KATZS DELI & RESTAURANT | | 1654 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525-0000 | |
| KAUFMAN DEVELOPMENT | | 30 WARREN STREET | | | COLUMBUS | OH | 43215 | |
| KAUFMAN, MELISSA SHARI | (ADDRESS REDACTED) | | | | | | | |
| KAYMATTOCS 28 CLUB INC | | 498 MAIN STREET | | | DENNIS PORT | MA | 02639-0000 | |
| KDJ INDUSTRIES LLC | | 734 FRANKLIN AVENUE SUITE 665 | | | GARDEN CITY | NY | 11539 | |
| KEHILAT SHALOM | | 9915 APPLE RIDGE ROAD | | | GATHERSBURG | MD | 20886 | |
| KEITH GILLINGHAM | | 35 BURDICK AVENUE | | | WARRENSBURG | NY | 12885 | |
| KELCO - INDUSTRIAL FABRICATORS | | PO BOX 5162 | | | BALTIMORE | MD | 21224 | |
| KELLI GRISCOM | | 461 CENTRAL PARK W APT 6L | | | NEW YORK | NY | 10025 | |
| KELLIE BRADLEY | | 2801A SAMS CREEK ROAD | | | NEW WINDSOR | MD | 21776 | |
| KELLY DRISCOLL | | 545 LONG WHARF DR, FL 5 | | | NEW HAVEN | CT | 06511 | |
| KELLY DRISCOLL | | 545 LONG WHARF DR, FL 5 | | | NEW HAVEN | CT | 06511-0000 | |
| KELLY DRISCOLL | | 545 LONG WHARF DR, FL 5 | | | NEW HAVEN | NH | 06511 | |
| KELLY DRISCOLL | | 545 LONG WHARF DR, FL 5 | | | NEW HAVEN | NH | 06511-0000 | |
| KELLY KELLY | | 22 WATERVILLE RD | | | AVON | CT | 06001 | |
| KELLY KELLY | | 22 WATERVILLE RD | | | AVON | CT | 06001-0000 | |
| KELSEY LOOMIS | | 155Â FLEETÂ STREET | | | PORTSMOUTH | NH | 03801 | |
| KELSEY LOOMIS | | 155Â FLEETÂ STREET | | | PORTSMOUTH | NH | 03801-0000 | |
| KEN ROBBINS | | 4 CHENELL DRIVE | | | CONCORD | MA | 03301-0000 | |
| KENCAL MAINTENANCE CORP | | 399 KNOLLWOOD ROAD | | | WHITE PLAINS | NY | 10603 | |
| KENDALL GREEN ENERGY LLC C/O VEOLIA NORTH AMERICA | | 53 STATE STREET | 14TH FLOOR | | BOSTON | MA | 2109 | |
| KENDALL GREEN ENERGY, LLC | | C/O VEOLIA NORTH AMERICA | | | BOSTON | MA | 02109 | |
| KENDALL GREEN ENERGY, LLC | | C/O VEOLIA NORTH AMERICA | | | BOSTON | MA | 02109-0000 | |
| KENDLE SURGEON | | 10 S 2ND AVENUE, STE #5 | | | MOUNT VERNON | NY | 10550 | |
| KENNEDY ESCO LLC | | 18 LERD AVE | | | LAWRENCE | NY | 11559 | |
| KENNEDY PAVILLION RH I LLC DBA THE PAVILLION | | 3617 PARSONS BLVD | | | FLUSHING | NY | 11354 | |
| KENNETH NIELSEN | | 85 MINTHAL DRIVE | | | SOUTHINGTON | CT | 06489-0000 | |
| KENNETH SWANSON | | 71 CUSTER ST | | | WEST HARTFORD | CT | 06110 | |
| KENNETH SWANSON | | 71 CUSTER ST | | | WEST HARTFORD | CT | 06110-0000 | |
| KENNETH SWANSON | | 81 CUSTER ST | | | WEST HARTFORD | CT | 06110 | |
| KENNETH SWANSON | | 81 CUSTER ST | | | WEST HARTFORD | CT | 06110-0000 | |
| KENT STATE UNIVERSITY | | OFFICE OF THE UNIVERSITY ARCHITECT | | | KENT | OH | 44242 | |
| KENT STATE UNIVERSITY SUMMIT STREET POWER PLANT | | 800 E SUMMIT ST | | | KENT | OH | 44240 | |
| KENTCO SOUTH, INC. | | 2715 STATE ROUTE STE 104 | | | MALTA | NY | 12020 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | |
| KENTUCKY LABOR CABINET | 1047 US HWY 127 S STE 4 | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY LABOR CABINET | 657 CHAMBERLIN AVENUE | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CAPITOL BUILDING | 700 CAPITOL AVE STE 118 | | | FRANKFORT | KY | 40601 | |
| KEOUGH & ASSOCIATES | | 13745 CARLTON STREET | | | BURTON | OH | 44021 | |
| KEREN MANAGEMENT CORP. | | PO BOX 670037 | | | FLUSHING | NY | 11367 | |
| KERI KILTY DBA KILTY CONSULTING | | 1313 C CURTIS CORNER ROAD | | | WAKEFIELD | RI | 02879-0000 | |
| KERRI AGIN | | 1413 DIAMOND HILL RD | | | WOONSOCKET | RI | 02895 | |
| KERRI AGIN | | 1413 DIAMOND HILL RD | | | WOONSOCKET | RI | 02895-0000 | |
| KERRY STUTZMAN (DELAWARE VALLEY ENERGY SOLUTIONS) | | 562 TRESTLE PLACE | UNIT A | | DOWNINGTOWN | PA | 19335 | |
| KERRY STUTZMAN (DELAWARE VALLEY ENERGY SOLUTIONS) | | DELAWARE VALLEY ENERGY SOLUTIONS | | | DOWNINGTOWN | PA | 19335 | |
| KEVCO | | 1299 RIVERDALE STREET | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| KEVIN HAGGERTY | | PO BOX 433 | | | MARLBOROUGH | CT | 06447 | |
| KEVIN HAGGERTY | | PO BOX 433 | | | MARLBOROUGH | CT | 06447-0000 | |
| KEVIN J COBB & ASSOCIATES, INC. DBA QUEST ENERGY SOLUTIONS | | 203 SOUTHBRIDGE STREET | | | AUBURN | MA | 01501 | |
| KEVIN J COBB & ASSOCIATES, INC. DBA QUEST ENERGY SOLUTIONS | | 203 SOUTHBRIDGE STREET | | | AUBURN | MA | 01501-0000 | |
| KEVIN J. COBB ASSOCIATES | | 203 SOUTHBRIDGE STREET | | | AUBURN | MA | 01501-0000 | |
| KEVIN LUBINGER | | 4 MULBERRY LANE | | | PELHAM | NH | 03076-0000 | |
| KEVIN REILLY | | PO BOX 381 | | | SOUTH WEYMOUTH | MA | 02301 | |
| KEVIN REILLY | | PO BOX 381 | | | SOUTH WEYMOUTH | MA | 02301-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN REYNOLDS | | 22 SHARON ST | | | MALDEN | MA | 02148 | |
| KEVIN REYNOLDS | | 22 SHARON ST | | | MALDEN | MA | 02148-0000 | |
| KEVIN ROGERS | | 8 COLONIAL DRIVE | | | SCHENECTADY | NY | 12306 | |
| KEYSPAN GAS EAST CORPORATION | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| KEYSPAN GAS EAST CORPORATION D/B/A NATIONAL GRID | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| KEYSPAN GAS EAST CORPORATION D/B/A NATIONAL GRID | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 13202 | |
| KIM BALLES | | 50 OLD GRANITE STREET | | | MANCHESTER | NH | 03101 | |
| KIM BALLES | | 50 OLD GRANITE STREET | | | MANCHESTER | NH | 03101-0000 | |
| KIM HICKINGBOTHAM | | 168 N MAIN ST SUITE B | | | ANDOVER | RI | 01810-0000 | |
| KIM JUDENIS | | 235 CHESHIRE RD | | | SOUTH MERIDEN | CT | 06451-0000 | |
| KIM SWEENEY | | PO BOX 185 | | | GREENFIELD | NH | 03047 | |
| KIM SWEENEY | | PO BOX 185 | | | GREENFIELD | NH | 03047-0000 | |
| KIM SWIRSKY | | 90 HIDDEN LAKE DR | | | SAUNDERSTOWN | RI | 02874-0000 | |
| KIMBERLY ALDRIDGE | | 55 SHELLAND ST | | | MILFORD | CT | 06461 | |
| KIMBERLY ALDRIDGE | | 55 SHELLAND ST | | | MILFORD | CT | 06461-0000 | |
| KIMBERLY MORGAN | | ONE ABC PARKWAY | | | BELOIT | NH | 53511 | |
| KIMBLE | | 3596 STATE ROUTE 39 NW | | | DOVER | OH | 44622 | |
| KIMBLE CLAY & LIMESTONE | | 8500 CHAMBERLAIN RD | | | TWINSBURG | OH | 44622 | |
| KIMMEL & KIMMEL ATTORNEYS AT LAW | | 270 MADISON AVENUE, 13TH FL | | | NEW YORK | NY | 10016 | |
| KING DAVID CENTER FOR REHABILITATION | | 691 92ND STREET | | | BROOKLYN | NY | 11228 | |
| KING KULLEN GROCERY | | 185 CENTRAL AVENUE | | | BETHPAGE | NY | 11714 | |
| KING PRINTING COMPANY | | 181 INDUSTRIAL DRIVE | | | LOWELL | MA | 01752 | |
| KING PRINTING COMPANY | | 181 INDUSTRIAL DRIVE | | | LOWELL | MA | 01752-0000 | |
| KINGDON APARTMENTS | | 819 W LAFAYETTE STREET, STE A | | | WATSEKA | IL | 60970 | |
| KINGS BAY YM-YWHA, INC. | | 3495 NOSTRAND AVENUE | | | BROOKLYN | NY | 11229 | |
| KINGS OAK TERRACE CO. | | 840 E 8TH STREET | | | BROOKLYN | NY | 11230 | |
| KINGSTON PLAZA JUST A BUCK, INC | | 264 PLAZA ROAD | | | KINGSTON | NY | 12401 | |
| KINSCH FLORIST | | 301 WEST JOHNSON ST. | | | PALATINE | IL | 600067 | |
| KINSLEY POWER SYSTEMS | | 14 CONNECTICUT SOUTH DRIVE | | | EAST GRANBY | CT | 06026 | |
| KIRK A. LARSEN | | 21 PHILLIPS STREET | | | NEW LONDON | CT | 06320-0000 | |
| KIZZA MATTHEWS | | 1647 FOOLISH PLEASURE CT | | | ANNAPOLIS | MD | 21409 | |
| KJ UNION | | 48 BAKERTOWN ROAD, STE 401 | | | MONROE | NY | 10950 | |
| KLUK, MARK T | (ADDRESS REDACTED) | | | | | | | |
| KMP DESIGN & ENGRG PLLC | | 481 ROGERS AVENUE 1ST | | | BROOKLYN | NY | 11225 | |
| KNAPP, ETHEL ELLA | (ADDRESS REDACTED) | | | | | | | |
| KNICKERBOCKER COUNTRY CLUB | | 188 KNICKERBOCKER ROAD | | | TENAFLY | NJ | 07670-0000 | |
| KNIGHT SECURITY SYSTEMS | | PO BOX 685 | | | KATONAH | NY | 10536 | |
| KNOLLWOOD ENERGY LLC | | P.O. BOX 30 | | | CHESTER | NJ | 07930-0000 | |
| KNOLLWOOD ENERGY OF MA LLC | | PO BOX 30 | | | CHESTER | NJ | 07930-0000 | |
| KNOLLWOOD ENERGY OF NJ | | PO BOX 30 | | | CHESTER | NJ | 07930-0000 | |
| KNOLLWOOD ENERGY OF NJ, LLC | | PO BOX 30, CHESTER, NJ 07930 | | | CHESTER | NJ | 07930-0000 | |
| KNS CORP | | 475 RANDY ROAD | | | CAROL STREAM | IL | 60188 | |
| KNUTE PETERSON JR. | | 53 FOOTHILLS WAY | | | BLOOMFIELD | CT | 06002-0000 | |
| KOCH SUPPLY & TRADING LP | | 4111 E 37TH STREET NORTH | | | WICHITA | KS | 67220 | |
| KOCH SUPPLY & TRADING, LP | | 20 GREENWAY PLAZA | # 870 | | HOUSTON | TX | 77046 | |
| KOHLMAN, ANDREA M | (ADDRESS REDACTED) | | | | | | | |
| KOMMANA, VENKATA K | (ADDRESS REDACTED) | | | | | | | |
| KONA CAPITAL, LLC | | 210 NORTHAMPTON LANE, | | | LINCOLNSHIRE | IL | 60069 | |
| KONG ZHENG | | 1495 DORECHESTER AVE | | | DORCHESTER | MA | 02122 | |
| KONG ZHENG | | 1495 DORECHESTER AVE | | | DORCHESTER | MA | 02122-0000 | |
| KOO FISH HOUSE TRIBERIAS FISH | | 15 E MOUNT EDEN AVENUE | | | BRONX | NY | 10452 | |
| KOSTAS A KOUTSIS | | 1335 MAIN ST D | | | WALPOLE | MA | 02081-0000 | |
| KOSTAS A KOUTSIS | | 1337 MAIN ST UNIT A | | | WALPOLE | MA | 02081-0000 | |
| KOTE, FRENK | (ADDRESS REDACTED) | | | | | | | |
| KRAMER, MICHAEL E | (ADDRESS REDACTED) | | | | | | | |
| KRAMER, MIKE E | (ADDRESS REDACTED) | | | | | | | |
| KRIS VOYLES | | 1225 N FRANKLIN | | | SPRINGFIELD | IL | 62702 | |
| KRISTEN COSTELLO | | 2863 LAKE ROAD | | | DELANSON | NY | 12053 | |
| KRISTEN KRISTIN | | 231 ELM ST | | | WEST SOMERVILLE | MA | 02144-0000 | |
| KRISTIN STRATI | | 22 MIDDALE RD | | | WHITE PLAINS | NY | 10605 | |
| KRUSE, RICHARD W | (ADDRESS REDACTED) | | | | | | | |
| KRYSTAL MIELE | | 440 HANOVER STREET | | | MANCHESTER | NH | 03104-0000 | |
| KULWANT SAMRA | | 464 QUEEN ST | | | SOUTHINGTON | CT | 06489 | |
| KULWANT SAMRA | | 464 QUEEN ST | | | SOUTHINGTON | CT | 06489-0000 | |
| KUMAR & ANDY, INC. | | 145 BOSTON ROAD | | | SPRINGFIELD | MA | 01109-0000 | |
| KUNTAL PATEL | | 470 EAST MAIN ST | | | BRANFORD | CT | 06405 | |
| KUNTAL PATEL | | 470 EAST MAIN ST | | | BRANFORD | CT | 06405-0000 | |
| KUNTAL PATEL | | 470 EAST MAIN ST | | | BRANFORD | MA | 06405 | |
| KUNTAL PATEL | | 470 EAST MAIN ST | | | BRANFORD | MA | 06405-0000 | |
| KURT LINDELAND | | 1515 N STONE ST | | | WEST SUFFIELD | CT | 06093 | |
| KURT LINDELAND | | 1515 N STONE ST | | | WEST SUFFIELD | CT | 06093-0000 | |
| KYLE BAKER DESIGN | | 207 ROCKLEDGE AVE | APT 4 | | BUCHANAN | NY | 10511 | |
| KYLE BUZZARD | | 1335 BIRCH LANE | | | WILMINGTON | DE | 19809 | |
| KYLE HORTON | | 20 JOLLY ROAD | | | AMSTERDAM | NY | 12010 | |
| L & C ENERGY CONSULTING LLC | | 1465A FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| L&M WINES & SPIRITS | | 568 KIMBALL AVENUE | | | YONKERS | NY | 10704 | |
| L.I.C. VETERINARY CENTER | | 48-18 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| LA CAVA CORP | | 731 MOODY STREET, UNIT 12 | | | WALTHAM | MA | 02453 | |
| LA CAVA CORP | | 731 MOODY STREET, UNIT 12 | | | WALTHAM | MA | 02453-0000 | |
| LACAIRE LUMBER INC | | 200 MAIN STREET | | | SPENCER | MA | 01562-0000 | |
| LAHAYE, KRISTILEE M | (ADDRESS REDACTED) | | | | | | | |
| LAILA BUELL | | 4515 FORGE RD | | | PERRY HALL | MD | 21128 | |
| LAINA PORRO | | 360 WARREN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| LAINA PORRO | | 360 WARREN AVE | | | EAST PROVIDENCE | RI | 02914-0000 | |
| LAJD INC | | 576 GREEN PL | | | WOODMERE | NY | 11598 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE DRIVE-THRU | | 5186 WALNUT ROAD | | | BUCKEYE LAKE | OH | 43008 | |
| LAKER, STEVEN CHARLES | (ADDRESS REDACTED) | | | | | | | |
| LAKESHORE COMMUNITY SERVICES | | 1350 W 26TH STREET | | | ERIE | PA | 16508 | |
| LAKESHORE MARKETING GROUP | | 20525 CENTER RIDGE ROAD, SUITE 360. | | | ROCKY RIVER | OH | 44116 | |
| LAKESHORE MARKETING GROUP, INC | | 20525 CENTER RIDGE RD #360 | | | ROCKY RIVER | OH | 44116 | |
| LAMPLIGHTER BREWING | | 284 BROADWAY | | | CAMBRIDGE | MA | 02139-0000 | |
| LANCE PILANT | | 8-10 MASON PLACE | | | FAIR LAWN | NJ | 07410-0000 | |
| LANDMARK PRINT INC | | 375 FAIRFEILD AVE | | | STAMFORD | CT | 06902 | |
| LANDMARK PRINT INC | | 375 FAIRFEILD AVE | | | STAMFORD | CT | 06902-0000 | |
| LANDSBACH-BROWN, JODI | (ADDRESS REDACTED) | | | | | | | |
| LANDVIEW FARMS LLC | | 686 COBBLE HILL ROAD | | | EAGLE BRIDGE | NY | 12057 | |
| LANE, JI'MIE C | (ADDRESS REDACTED) | | | | | | | |
| LANGLOIS, ELIZABETH | (ADDRESS REDACTED) | | | | | | | |
| LANSDALE PRESBYTERIAN CHURCH, INC. | | PO BOX 664 | | | LANSDALE | PA | 19446 | |
| LANTERN POWER | | 6711 FALLING WATERS DRIVE | | | SPRING | TX | 77379 | |
| LANTIEGNE, VICTORIA LYNN | (ADDRESS REDACTED) | | | | | | | |
| LAROCHE, LAUREN M | (ADDRESS REDACTED) | | | | | | | |
| LARRY CICERO | | 135 FROG POND ROAD | | | W GREENWICH | RI | 02817 | |
| LARRY CICERO | | 135 FROG POND ROAD | | | W GREENWICH | RI | 02817-0000 | |
| LASPAU | | 25 MT AUBURN STREET # 201 | | | CAMBRIDGE | MA | 02138-0000 | |
| LASPAU | | 25 MT AUBURN STREET, STE 203 | | | CAMBRIDGE | MA | 02138-0000 | |
| LATANYA PAUL | | 770 EAST 213TH STREET #3 | | | BRONX | NY | 10467 | |
| LAURA CHAMBERLAIN | | 731 CENTRAL RD. PO BOX 254 | | | RYE BEACH | NH | 03871 | |
| LAURA CHAMBERLAIN | | 731 CENTRAL RD. PO BOX 254 | | | RYE BEACH | NH | 03871-0000 | |
| LAURA PAQUETTE | | 312 SHIRLEY ST | | | WINTHROP | MA | 02152-0000 | |
| LAURA SENTEMENTES | | 1 WIBLING RD | | | DANBURY | CT | 06810 | |
| LAURA SENTEMENTES | | 1 WIBLING RD | | | DANBURY | CT | 06810-0000 | |
| LAUREEN BALLARD | | 3000 DAVENPORT AVE STE 201 | | | CANTON | MA | 02021 | |
| LAUREEN BALLARD | | 3000 DAVENPORT AVE STE 201 | | | CANTON | MA | 02021-0000 | |
| LAUREN CARNEY | | 601 CHESTERFIELD LANE | | | BARRINGTON | IL | 60010 | |
| LAUREN E ERICKSON | | 36 WORTHEN RD 84 | | | LEXINGTON | MA | 02421-0000 | |
| LAUREN LAROCHE | | 3 CEDAR CIRCLE | | | TOWNSEND | MA | 01469-0000 | |
| LAUREN SY | | 9544 LAVERGNE | | | SKOKIE | IL | 60077 | |
| LAURI ANN WEST COMMUNITY CENTER | | 1220 POWERS RUN ROAD | | | PITTSBURGH | PA | 15238 | |
| LAURIE MITCHELL | | 710 STOCKBRIDGE RD | | | LEE | MA | 01238 | |
| LAURIE MITCHELL | | 710 STOCKBRIDGE RD | | | LEE | MA | 01238-0000 | |
| LAURIE ST. JACQUES | | 844 PALISADO AVE | | | WINDSOR | CT | 06095 | |
| LAURIE ST. JACQUES | | 844 PALISADO AVE | | | WINDSOR | CT | 06095-0000 | |
| LAW OFFICES OF GERARD T. FOX | | 203 N. LASALLE STREET, STE 2100 | | | CHICAGO | IL | 60601 | |
| LAW OFFICES OF GERARD T. FOX | ATTN GERARD T. FOX | 201 N LASALLE STREET, SUITE 2100 | | | CHICAGO | IL | 60601 | |
| LAW OFFICES OF IAN D. WAGREICH | | 53 W. JACKSON BOULEVARD | | | CHICAGO | IL | 60604 | |
| LAWRENCE GELBER | LAWRENCE GELBER | 34 PLAZA STREET | SUITE 1107 | | BROOKLYN | NY | 11238 | |
| LAWRENCE MCARTHUR | | 29 ONDERDONK ROAD | | | GLENVILLE | NY | 12302 | |
| LAWRENCE R. GELBER | | 34 PLAZA STREET | STE 1107 | | BROOKLYN | NY | 11238 | |
| LAWRENCE R. GELBER | | THE VANDERBILT PLAZA | | | BROOKLYN | NY | 11238 | |
| LAWRENCE SULLIVAN | | 320 QUINCY AVE | | | QUINCY | MA | 02169 | |
| LAWRENCE SULLIVAN | | 320 QUINCY AVE | | | QUINCY | MA | 02169-0000 | |
| LAWRENCE, MICHAEL G | (ADDRESS REDACTED) | | | | | | | |
| LAXMI SHIVATOKI | | 56 COSTELLO RD | | | NEWINGTON | CT | 06111 | |
| LAXMI SHIVATOKI | | 56 COSTELLO RD | | | NEWINGTON | CT | 06111-0000 | |
| LAZEAR, DAVID S | (ADDRESS REDACTED) | | | | | | | |
| LE DANG INSURANCE AGENCY & SERVICES LLC | | 2501 PAXTON STREET | | | HARRISBURG | PA | 17111 | |
| LEAGUE SCHOOL | | 300 BOSTON PROVIDENCE TPKE | | | EAST WALPOLE | MA | 02032-0000 | |
| LEANNE GAMMARDELLA | | 21 DEWEY ST | | | PUTNAM | CT | 06260-0000 | |
| LEBANON VALLEY TRAILOR SALES | | 325 N. RAILROAD AVENUE | | | NEW HOLLAND | PA | 17557 | |
| LEE GARROD | | 281 N HAVERHILL RD | | | KENSINGTON | NH | 03833-0000 | |
| LENNI MALE | | 213 BLUE JACKET CIRCLE | | | PICKERINGTON | OH | 43147 | |
| LENNY SARRERO | | 333 N STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| LENNY SARRERO | | 549 NORTH STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| LENWICH - LENNYS VI, LLC | | 16 W. 23RD STREET, 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| LEO LIGUORI | | 275 NORTHFIELD AVE | | | WEST ORANGE | NJ | 07052 | |
| LEO LIGUORI | | 275 NORTHFIELD AVE. #7 | #7 | | WEST ORANGE | NJ | 07052-0000 | |
| LEO SPINELLI | | PO BOX 834 | | | GEORGETOWN | CT | 06829 | |
| LEO SPINELLI | | PO BOX 834 | | | GEORGETOWN | CT | 06829-0000 | |
| LEONARD JACOBS | | 33 FLORIDA AVE | | | COMMACK | NY | 11725 | |
| LEROY MILLER | | 5924 STATE ROUTE 39 | | | MILLERSBURG | OH | 44654 | |
| LEROY, SCOTT R | (ADDRESS REDACTED) | | | | | | | |
| LESLEY UNIVERSITY | | 29 EVERETT STREET | | | CAMBRIDGE | MA | 02138 | |
| LESLEY UNIVERSITY | | 29 EVERETT STREET | | | CAMBRIDGE | MA | 02138-0000 | |
| LESLIE FROIO | | 2291 ELM STREET | | | MANCHESTER | NH | 03104 | |
| LESLIE FROIO | | 2291 ELM STREET | | | MANCHESTER | NH | 03104-0000 | |
| LESLIE K NORFORD | | 56 HANCOCK ST | | | LEXINGTON | MA | 02420-0000 | |
| LETENDRE, SANDRINE | (ADDRESS REDACTED) | | | | | | | |
| LEVEL 3 COMMUNICATIONS, LLC | | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVUN GOODMAN | BOB GORMAN | 500 SKOKIE BLVD | #650 | | NORTHBROOK | IL | 60062 | |
| LEVUN, GOODMAN & COHEN LLP | ATTN ROBERT GORMAN | 500 SKOKIE BLVD # 650 | | | NORTHBROOK | IL | 60062 | |
| LEVUN, GOODMAN & COHEN, LLP | | 500 SKOKIE BOULEVARD, SUITE 650 | | | NORTHBROOK | IL | 60062 | |
| LEWIS A JAFFE | | PO BOX 37 | | | MENDHAM | NJ | 07945-0000 | |
| LEWIS, STEPHEN V | (ADDRESS REDACTED) | | | | | | | |
| LEWIS, VICTORIA | (ADDRESS REDACTED) | | | | | | | |
| LEX MED CTR DR ANDONIAN | | 100 LEDGEWOOD PLACE | | | ROCKLAND | MA | 02370-0000 | |
| LEXINGTON CHRISTN ACADEMY | | 48 BARTLETT AVE | | | LEXINGTON | MA | 02420-0000 | |
| LEXINGTON COMMUNITY FARM | | PO BOX 554 | | | LEXINGTON | MA | 02420-0000 | |
| LEXINGTON HOUSING ASSIST | | 1620 MASS AVE STE 4 | | | LEXINGTON | MA | 02420-0000 | |
| LEXINGTON SIGNS & GRAPHICS | | 29 ADAM STREET | | | BURLINGTON | MA | 01803 | |
| LEXINGTON SIGNS & GRAPHICS | | 29 ADAM STREET | | | BURLINGTON | MA | 01803-0000 | |
| LI PENG | | 6 BICENTENNIAL DR | | | LEXINGTON | MA | 02421-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LI, BING | (ADDRESS REDACTED) | | | | | | | |
| LIANG HUI CHU | | 58 FIFER LN | | | LEXINGTON | MA | 02420-0000 | |
| LIBERTY SURPLUS INSURANCE COMPANY | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| LIBERTY UTILITIES (FKA NATIONALGRID - GRANITE STATE ELECTRIC COMPANY) | | 15 BUTTRICK ROAD | | | LONDONDERRY | NH | 03053 | |
| LIBERTY UTILITIES (FKA NATIONALGRID - NH) | | 15 BUTTRICK ROAD LONDONDERRY | | | LONDONDERRY | NH | 03053 | |
| LIBERTY UTILITIES NEW HAMSPHIRE | | 15 BUTTRICK ROAD | | | LONDONDERRY | NH | 03053 | |
| LIBERTY UTILITIES NEW HAMSPHIRE | | 15 BUTTRICK ROAD | | | LONDONDERRY | NH | 03053-0000 | |
| LIFE SKILLS, INC. | | 44 MORRIS STREET | | | WEBSTER | MA | 01570 | |
| LIFE SKILLS, INC. | | 44 MORRIS STREET | | | WEBSTER | MA | 01570-0000 | |
| LIGHTEC, INC | | 37 DEPOT STREET | | | MERRIMACK | NH | 03054-0000 | |
| LIGHTNING SOLUTIONS INC | | 15 OLD FARM ROAD | | | AGAWAM | MA | 01001-0000 | |
| LILE, STUART C | (ADDRESS REDACTED) | | | | | | | |
| LILLIAN LONDON | | PO BOX 338 | | | OLD GREEWICH | CT | 06870 | |
| LILLIAN LONDON | | PO BOX 338 | | | OLD GREEWICH | CT | 06870-0000 | |
| LILLIAN MOSHER | | 9715 ESTATE THOMAS | PMB 141 | | ST. THOMAS | USVI | 00802 | |
| LILLIAN MOSHER | | 9715 ESTATE THOMAS PMB 141 | | | ST. THOMAS | USVI | 00802-0000 | |
| LINCOLN PROPERTY GROUP | | 75 HOLLY HILL LANE | SUITE 304 | | GREENWICH | CT | 06830 | |
| LINDA AMBALONG | | 2025 E STREET NW | | | WASHINGTON, DC. | ME | 20006 | |
| LINDA COLE | | 1929 ALLEN PARKWAY | | | HOUSTON | NH | 77019 | |
| LINDA COLE | | 1929 ALLEN PARKWAY | | | HOUSTON, TX | CT | 77019 | |
| LINDA COX | | 15 GRAY LN OFC 1 | | | ASHAWAY | RI | 02804 | |
| LINDA COX | | 15 GRAY LN OFC 1 | | | ASHAWAY | RI | 02804-0000 | |
| LINDA CURTIS | | 12 OAKWOOD AVE | | | NORWALK | CT | 06850 | |
| LINDA CURTIS | | 12 OAKWOOD AVE | | | NORWALK | CT | 06850-0000 | |
| LINDA HAMILTON | | 149 COLONIAL RD | | | MANCHESTER | CT | 06040 | |
| LINDA HAMILTON | | 149 COLONIAL RD | | | MANCHESTER | CT | 06040-0000 | |
| LINDA LEVINE | | 442 COLMAN ST | | | NEW LONDON | CT | 06320 | |
| LINDA LEVINE | | 442 COLMAN ST | | | NEW LONDON | CT | 06320-0000 | |
| LINDA PILVELIS | | 66 GRANBY ST | | | BLOOMFIELD | CT | 06002 | |
| LINDA PILVELIS | | 66 GRANBY ST | | | BLOOMFIELD | CT | 06002-0000 | |
| LINDA STREETER | | PO BOX 203 | | | WHITEFIELD | NH | 03598 | |
| LINDA STREETER | | PO BOX 203 | | | WHITEFIELD | NH | 03598-0000 | |
| LINDSAY BULLOCK (ADVANTAGE COMMUNICATIONS & ENERGY SOLUTIONS) | | ADVANTAGE COMMUNICATIONS & ENERGY SOLUTIONS (ACES) | | | OAK FOREST | IL | 60452 | |
| LINDSAY GORDON | | 4 TOWER FARM RD. | | | BILLERICA | MA | 01821 | |
| LINDSAY GORDON | | 4 TOWER FARM RD. | | | BILLERICA | MA | 01821-0000 | |
| LINDSAY PETERS | | 12459 MAIN CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| LINDSEY STAPLETON | | 108 RIVER ROAD S | | | WEST LAFAYETTE | IN | 47906 | |
| LINDSEY, ROBERT J | (ADDRESS REDACTED) | | | | | | | |
| LINKEDIN | | 350 5TH AVENUE | #25 | | NEW YORK | NY | 10118 | |
| LINZENBOLD, MARK W | (ADDRESS REDACTED) | | | | | | | |
| LIPTROT, COURTNEY A | (ADDRESS REDACTED) | | | | | | | |
| LIQUORS GALORE INC | | 1212 AVE J | | | BROOKLYN | NY | 11230 | |
| LISA CARTIER | | 300 MANSFIELD AVE | | | DARIEN | CT | 06820 | |
| LISA CARTIER | | 300 MANSFIELD AVE | | | DARIEN | CT | 06820-0000 | |
| LISA CINQUINO | | 29 MOSS AVENUE UNIT 12B | | | SEYMOUR | CT | 06483-0000 | |
| LISA D HETLAND | | 1403 POINTE VIEW DRIVE | | | MARS | PA | 16046 | |
| LISA DUBIA | | 117 MANCHESTER ST STE 5A | | | CONCORD | MA | 03301 | |
| LISA DUBIA | | 117 MANCHESTER ST STE 5A | | | CONCORD | MA | 03301-0000 | |
| LISA DUBIA | | 117 MANCHESTER ST STE 5A | | | CONCORD | NH | 03301 | |
| LISA DUBIA | | 117 MANCHESTER ST STE 5A | | | CONCORD | NH | 03301-0000 | |
| LISA HALL | | 10 SUMMER DRIVE | | | DOVER | NH | 03820 | |
| LISA HALL | | 10 SUMMER DRIVE | | | DOVER | NH | 03820-0000 | |
| LISA JOHNSON | | 914 HARTFORD TPKE | | | WATERFORD | CT | 06385 | |
| LISA JOHNSON | | 914 HARTFORD TPKE | | | WATERFORD | CT | 06385-0000 | |
| LISA MCMONIGAL | | PO BOX 168 | | | WINONA | MA | 55897 | |
| LISA MCMONIGAL | | PO BOX 168 | | | WINONA | ME | 10603 | |
| LISA MCMONIGAL | | PO BOX 168 | | | WINONA | NH | 55687 | |
| LISA PORTERFIELD | | PO BOX 694 | | | CONTOOCOOK | NH | 03229 | |
| LISA SWARBRICK | | 9 HALE SPRING ROAD | | | PLAISTOW | NH | 03865 | |
| LISA SWARBRICK | | 9 HALE SPRING ROAD | | | PLAISTOW | NH | 03865-0000 | |
| LISA WALTER-SATURLEY | | 40 CHENELL DR | | | CONCORD | NH | 03301 | |
| LISA WALTER-SATURLEY | | 40 CHENELL DR | | | CONCORD | NH | 03301-0000 | |
| LITTLE NECK NURSING HOME | | PO BOX 636 | | | WOODMERE | NY | 11598 | |
| LITTLE SISTERS OF THE POOR | | 186 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02143-0000 | |
| LITTLE, NICOLE E | (ADDRESS REDACTED) | | | | | | | |
| LIU CUNDA | | 650 LAFAYETTE RD. | | | HAMPTON | NH | 03842 | |
| LIU CUNDA | | 650 LAFAYETTE RD. | | | HAMPTON | NH | 03842-0000 | |
| LIVA, MARY C | (ADDRESS REDACTED) | | | | | | | |
| LIVE CHAT | | 1 INTERNATIONAL PLACE, STE 1400 | | | BOSTON | MA | 02110-0000 | |
| LIYING KUANG | | 20 GREY-OAKS CIR | | | LEXINGTON | MA | 02421-0000 | |
| LIZBETH MCCORMICK | | 428 KNOLLBROOK DR | | | LANGHORNE | PA | 19047 | |
| LJ VALENTE INC | | 8957 NY HIGHWAY 66 | | | AVERILL PARK | NY | 12018 | |
| LLH NY INC | | 133-47 ROOSEVELT AVE 2ND FLR | | | FLUSHING | NY | 11354 | |
| LLOYD'S OF LONDON | | 85 CRACECHURCH STREET | | | LONDON | UK | EC3V 0AA | UK |
| LOAIZA, KEVIN S | (ADDRESS REDACTED) | | | | | | | |
| LOCKARD & WECHSLER DIRECT | | 2 BRIDGE STREET, SUITE 200 | | | IRVINGTON | NY | 10533 | |
| LODESTAR ENERGY | | 6 RIDGEBURY RD | | | AVON | CT | 06001-0000 | |
| LOGMEIN | | BOX 83308 | | | WOBURN | MA | 01813-3308 | |
| LONG, ANTHONY JOSEPH | (ADDRESS REDACTED) | | | | | | | |
| LONGSHENG JIANG | | 25-64 126TH STREET, 1ST FLOOR | | | FLUSHING | NY | 11354 | |
| LONGVIEW | | PO BOX 400196 | | | CAMBRIDGE | MA | 02140-0000 | |
| LONGVIEW CORP | | 983 MEMORIAL DRIVE | | | CAMBRIDGE | MA | 02138-0000 | |
| LONGVIEW CORPORATION | | 983 MEMORIAL DRIVE | | | CAMBRIDGE | MA | 02138-0000 | |
| LONNIE LEIBOWITZ | | 3772 MEADOW LANE | | | SHRUB OAK | NY | 10588 | |
| LORAINE WINDPARK PROJECT, LLC | | 3801 PGA BLVD. SUITE 904 | | | PALM BEACH GARDENS | FL | 33410 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOREN ANDREO | | 1 MAIN ST | | | EAST HARTFORD | CT | 06118 | |
| LOREN ANDREO | | 1 MAIN ST | | | EAST HARTFORD | CT | 06118-0000 | |
| LORI CARLSON | | 51 S UNION RD | | | UNION | ME | 04862 | |
| LORI CARLSON | | 51 S UNION RD | | | UNION | ME | 04862-0000 | |
| LORI LECHOWICZ | | 47 WEST HIGH STREET | | | EAST HAMPTON | CT | 06424 | |
| LORI LECHOWICZ | | 47 WEST HIGH STREET | | | EAST HAMPTON | CT | 06424-0000 | |
| LORI TERMALE | | 41 BRAYTON ROAD | | | SMITHFIELD | RI | 02917 | |
| LORI TERMALE | | 41 BRAYTON ROAD | | | SMITHFIELD | RI | 02917-0000 | |
| LORNA V MILLER | | 1392 ALBANY AVE | | | HARDFORD | CT | 06112-0000 | |
| LORRAINE BARBER | | 13715 VIOLET MEADOWS | | | PICKERINGTON | OH | 43147 | |
| LORRAINE FRANCIS | | 45 OAKLAND AVENUE | | | WATERBURY | CT | 06710-0000 | |
| LORRI OMINSKY | | 40 COMMERCE PARK STE 1 | | | MILFORD | CT | 06460 | |
| LORRI OMINSKY | | 40 COMMERCE PARK STE 1 | | | MILFORD | CT | 06460-0000 | |
| LOS ANGELES COUNTY | ATTN TREASURER/TAX COLLECTOR | P.O. BOX 30909 | | | LOS ANGELES | CA | 90030-0909 | |
| LOT LESS OF 14TH STREET INC | | 75 TRIANGLE | | | CARLSTADT | NY | 07072-0000 | |
| LOTHROP ASSOCIATES LLP ARCHITECTS | | 333 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10604 | |
| LOTUS ENERGY SOLUTIONS LLC | | 1030 W CHICAGO AVE, 3RD FL | | | CHICAGO | IL | 60642 | |
| LOU PAPAGEORGE | | 1 LAFAYETTE SQ STE 1D | | | BRIDGEPORT | CT | 06604 | |
| LOU PAPAGEORGE | | 1 LAFAYETTE SQ STE 1D | | | BRIDGEPORT | CT | 06604-0000 | |
| LOUIS MAIETTA | | 41 HEMLOCK ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. THIRD ST | | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA SECRETARY OF STATE | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST | | | | BATON ROUGE | LA | 70802 | |
| LOURDES FERNANDO | | 1223 LEXINGTON-RG.DR | | | LEXINGTON | MA | 02421-0000 | |
| LOVIO, BRITTANY T | (ADDRESS REDACTED) | | | | | | | |
| LOWHILL INC. | | 2388 MASS AVENUE | | | CAMBRIDGE | MA | 02140-0000 | |
| LS POWER | | 1700 BROADWAY | 35TH FLOOR | | NEW YORK | NY | 10019 | |
| LUBY, EDWARD J | (ADDRESS REDACTED) | | | | | | | |
| LUCHETTI, VERONICA M | (ADDRESS REDACTED) | | | | | | | |
| LUCIANO M MATARAZZO | | PO BOX 327 | | | ALLSTON | MA | 02134-0000 | |
| LUCIAS TAVOLA | | 31 MAIN STREET | | | AYER | MA | 01432-0000 | |
| LUCKY BUSY DELI INC | | 249-06 HORACE HARDING EXPWY | | | LITTLE NECK | NY | 11362 | |
| LUCY WICIEL | | 33 INDIAN ROCK RD | | | WINDHAM | NH | 03087-0000 | |
| LUDY LIU | | 12448 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| LUIS PEREZ | | 509 BURNSIDE AVE, APT A17 | | | HARTFORD | CT | 06108-0000 | |
| LUKAS GRAPHICS | | 1201 BROADWAY, SUITE 710 | | | NEW YORK | NY | 10001 | |
| LUKE ILLIANO | | 33 SUSAN DRIVE | | | POUGHQUAG | NY | 12570 | |
| LUKE NEMES | | 19 N SANGAMON ST. | | | CHICAGO | IL | 60607 | |
| LUMENS ENERGY GROUP LLC | | 152 W 57TH ST | | | NEW YORK | NY | 10019 | |
| LUMINAIRE TECHNOLOGIES INC. | | 9932 WILSON HWY. | | | MOUTH-OF-WILSON | VA | 24363 | |
| LUX BEAUTY BAR AND BOUTIQUE LLC | | 287 LODESTONE COURT | | | WESTMINSTER | MD | 21158 | |
| LYMAN JR, RONALD | (ADDRESS REDACTED) | | | | | | | |
| LYNCH, KAITLYN DORRIAN | (ADDRESS REDACTED) | | | | | | | |
| LYNDA AUBIN-CLARKE | | 95 ELMCROFT ROAD | | | STAMFORD | CT | 06902 | |
| LYNDA AUBIN-CLARKE | | 95 ELMCROFT ROAD | | | STAMFORD | CT | 06902-0000 | |
| LYNN NENNI | | 44 HATCHETTS HILL RD | | | OLD LYME | CT | 06371 | |
| LYNN NENNI | | 44 HATCHETTS HILL RD | | | OLD LYME | CT | 06371-0000 | |
| LYONS, BETH A | (ADDRESS REDACTED) | | | | | | | |
| M&S PRECISION MACHINE CO | | 27 CASEY ROAD LOT 6 | | | QUEENSBURY | NY | 12804 | |
| M&T BANK | | 1 FOUNTAIN PLAZA | | | BUFFALO | NY | 14203 | |
| MA DEPARTMENT OF PUBLIC UTILITIES | | 1 SOUTH STATION, 5TH FLOOR | | | BOSTON | MA | 02110 | |
| MA DEPARTMENT OF PUBLIC UTILITIES | | 1 SOUTH STATION, 5TH FLOOR | | | BOSTON | MA | 02110-0000 | |
| MABARDY OIL INC | | 720 LAFAYETTE RD | | | SEABROOK | NH | 03874-0000 | |
| MACK PATEL | | 771 HARTFORD PIKE | | | DAYVILLE | CT | 06241-0000 | |
| MACQUARIE ENERGY | | 500 DALLAS STREET | | | HOPUSTON | TX | 77002 | |
| MACQUARIE ENERGY LLC | | 500 DALLAS STREET, STE 3100 | | | HOUSTON | TX | 77002 | |
| MADDALONI JEWELERS | | MADDALONI JEWELERS | | | HUNTINGTON | NY | 11743 | |
| MADERA, MATTHEW J | (ADDRESS REDACTED) | | | | | | | |
| MADIRA, INC. | | 299A BOSTON TURNPIKE | | | BOLTON | CT | 06043-0000 | |
| MAGDA RANDALL | | 73 MAIN ST | | | LANCASTER | NH | 03584 | |
| MAGDA RANDALL | | 73 MAIN ST | | | LANCASTER | NH | 03584-0000 | |
| MAGIC DIAMOND TOOLS INC | | 619 SOUTH OPDYKE RD | | | AUBURN HILLS | MI | 48326 | |
| MAGLIA ROSE BIKE CAFE | | 2 4 PLACE STO | | | BROOKLYN | NY | 11231 | |
| MAGUIRE HOUSE HANSCOM AFB FA2835-12-F-0002 | | 120 GRENIER ST BLDG 1810 | | | HANSCOM AFB | MA | 01731-0000 | |
| MAHABALI CORPORATION | | 295 OLD COLONY AVENUE | | | S BOSTON | MA | 02127-0000 | |
| MAHESH PHADNIS | | 1 PATTERSON RD | | | LEXINGTON | MA | 02421-0000 | |
| MAINE DENTAL SERVICE CORP. | | 1022 US ROUTE 1, UNIT B | | | SACO | ME | 04072 | |
| MAINE DENTAL SERVICE CORP. | | 1022 US ROUTE 1, UNIT B | | | SACO | ME | 04072-0000 | |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION | | | | AUGUSTA | | 04333-0054 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| MAINE PUBLIC UTILITIES COMMISSION | | 101 SECOND STREET | | | HALLOWELL | ME | 04347 | |
| MAINE PUBLIC UTILITIES COMMISSION | | 101 2ND ST | | | HALLOWELL | ME | 04347 | |
| MAINE PUC | | 101 2ND ST | | | HALLOWELL | ME | 04347 | |
| MAINE REVENUE SERVICES | | PO BOX 9107 | | | AUGUSTA | ME | 04332-9107 | |
| MAINLAND REGIONAL HIGH SCHOOL | | 1301 OAK AVE | | | LINWOOD | NJ | 08221-0000 | |
| MAINSPRING CONSULTING LLC | | 2401 S. DOWNING STREET | | | DENVER | CO | 80210 | |
| MAINUR KOTES | | 378 BARNSTABLE ROAD | | | HYANNIS | MA | 02601 | |
| MAINUR KOTES | | 378 BARNSTABLE ROAD | | | HYANNIS | MA | 02601-0000 | |
| MAJEK INVESTMENTS, LLC | | 26 COLUMBIA TURNPIKE | 1ST FLOOR | | FLORHAM PARK | NJ | 07932 | |
| MAJEK INVESTMENTS, LLC | | 26 COLUMBIA TURNPIKE, 1ST FLOOR | | | FLORHAM PARK | NJ | 07932-0000 | |
| MALAYNA BOMSTER | | PO BOX 289 | | | STONINGTON | CT | 06378 | |
| MALAYNA BOMSTER | | PO BOX 289 | | | STONINGTON | CT | 06378-0000 | |
| MALDEN MEAT STOP & CONVENIENCE | | 302 MAIN STREET | | | MALDEN | MA | 02148-0000 | |
| MALE, LENORA B | (ADDRESS REDACTED) | | | | | | | |
| MAMMASHE FRIEDMAN | | 183 WILSON STREET | | | BROOKLYN | NY | 11211 | |
| MANAR ALAZMA | | 8 DIEHL RD | | | LEXINGTON | MA | 02420-0000 | |
| MANCHESTER BOSTON REGIONAL AIRPORT | | 1 AIRPORT ROAD, SUITE 300 | | | MANCHESTER | NH | 03103-0000 | |
| MANCHESTER HARDWARE SUPPLY, INC. | | 877 MAIN STREET | | | MANCHESTER | CT | 06040-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCIK, CHRISTOPHER J | (ADDRESS REDACTED) | | | | | | | |
| MANDIR CORP. | | 108 DORCHESTER STREET | | | SOUTH BOSTON | MA | 02127-0000 | |
| MANN CENTER FOR THE PERFORMING ARTS | | MANN CENTER 123 S BROAD ST, STE 815 | | | PHILADELPHIA | PA | 19109 | |
| MANNY MELEOUNIS | | 968 KILLINGWORTH ROAD | | | HIGGANUM | CT | 06441 | |
| MANNY MELEOUNIS | | 968 KILLINGWORTH ROAD | | | HIGGANUM | CT | 06441-0000 | |
| MANUEL BERNARDO | | 1484 ACUSHNET AVE | | | NEW BEDFORD | MA | 02746 | |
| MANUEL BERNARDO | | 1484 ACUSHNET AVE | | | NEW BEDFORD | MA | 02746-0000 | |
| MAPFRE PUERTO RICO | | PO BOX 70297 | | | SAN JUAN | PR | 00936-8297 | |
| MAR JO MEDIA | | 498 FENCEPOST LANE | | | PALMYRA | PA | 17078 | |
| MARBRIDGE ENERGY FINANCE FUND II | | 250 W. 55TH STREET | 14TH FLOOR | | NEW YORK | NY | 10019 | |
| MARBRIDGE ENERGY FINANCE FUND II LLC | | 250 W. 55TH STREET | 14TH FLOOR | | NEW YORK | NY | 10019 | |
| MARBRIDGE ENERGY FINANCE FUND INTERNATIONAL II LTD. | | 250 W. 55TH STREET, 14TH FLOOR | | | NEW YORK | NY | 10019 | |
| MARBRIDGE ENERGY FINANCE FUND LLC | | 250 W. 55TH STREET | 14TH FLOOR | | NEW YORK | NY | 10019 | |
| MARC WEXLER | | 145 ROSEMARY ST | | | NEEDHAM | NH | 02494 | |
| MARC WEXLER | | 145 ROSEMARY ST | | | NEEDHAM | NH | 02494-0000 | |
| MARC WILHELM | | PO BOX 824 | | | LENOX | MA | 01240 | |
| MARC WILHELM | | PO BOX 824 | | | LENOX | MA | 01240-0000 | |
| MARCEL PIEKARSKI | | PO BOX 348 | | | NEW HAVEN | CT | 06513 | |
| MARCEL PIEKARSKI | | PO BOX 348 | | | NEW HAVEN | CT | 06513-0000 | |
| MARCHAL, STEVEN A | (ADDRESS REDACTED) | | | | | | | |
| MARCIE MAYNARD | | 21 BERYL MOUNTAIN ROAD | | | SOUTH ACWORTH | NH | 03607 | |
| MARCIE MAYNARD | | 21 BERYL MOUNTAIN ROAD | | | SOUTH ACWORTH | NH | 03607-0000 | |
| MARCO'S BREW INC. | | 27 SOUTH BOLTON STREET | | | MARLBOROUGH | MA | 01752-0000 | |
| MARCOS URRA | | 266 WATCH HILL ROAD | | | CORTLANDT MANOR | NY | 10567 | |
| MARCUM | | 855 FRANKLIN AVENUE | | | GARDEN CITY | NY | 11530 | |
| MARCUS GAITHER | | 1453 EGMONT PL | | | FAR ROCKAWAY | NY | 11691 | |
| MAREX SPECTRON | | 360 MADISON AVE | # 3 | | NEW YORK | NY | 10017 | |
| MAREXSPECTRON | | 360 MADISON AVENUE | 3RD FLOOR | | NEW YORK | NY | 10017 | |
| MARGARET LANGLOIS | | 312 KEMEYS COVE | | | BRIARCLIFF MANOR | NY | 10510 | |
| MARGARET NEVAREZ | | 6875 E EVANS AVE | | | DENVER | CT | 80224 | |
| MARIA A DUBINSKAYA | | 1 FRANCES RD | | | LEXINGTON | MA | 02421-0000 | |
| MARIA AGOVINO | | 11 JAFFRAY PARK | | | IRVINGTON | NY | 10533 | |
| MARIA ENES | | 75 FRANKLIN ST | | | BRISTOL | RI | 02809-0000 | |
| MARIA LIZOTTE | | 62 GLEN ECHO SHORE ROAD | | | CHARLTON | MA | 01507 | |
| MARIA LIZOTTE | | 62 GLEN ECHO SHORE ROAD | | | CHARLTON | MA | 01507-0000 | |
| MARIA MITCHELL ASSOCIATION | | 3 VESTAL STREET | | | NANTUCKET | MA | 02554-0000 | |
| MARIA NIKOLIS | | 57 ENFIELD ST | | | ENFIELD | CT | 06082 | |
| MARIA NIKOLIS | | 57 ENFIELD ST | | | ENFIELD | CT | 06082-0000 | |
| MARIA PALMER | | 393 WEST AVE | | | STAMFORD | CT | 06902 | |
| MARIA PALMER | | 393 WEST AVE | | | STAMFORD | CT | 06902-0000 | |
| MARIA PIRES | | 10 WARD PLACE | | | OSSINING | NY | 10562 | |
| MARIA PYBURN | | 3 HOLLAND WAY 201 | | | EXETER | NH | 03833 | |
| MARIA PYBURN | | 3 HOLLAND WAY 201 | | | EXETER | NH | 03833-0000 | |
| MARIANNA ANTONUCCI | | 30 LONG RIDGE RD | | | STAMFORD | CT | 06905 | |
| MARIANNA ANTONUCCI | | 30 LONG RIDGE RD | | | STAMFORD | CT | 06905-0000 | |
| MARIANNE NADEL | | 15 UNION STREET | | | LAWRENCE | MA | 01840 | |
| MARIANNE NADEL | | 15 UNION STREET | | | LAWRENCE | MA | 01840-0000 | |
| MARIETTA COMMUNITY CHURCH | | 1125 RIVER ROAD | | | MARIETTA | PA | 17547 | |
| MARILYN MELENDEZ | | 10 NICOLE CIRCLE, UNIT 4 | | | OSSINING | NY | 10562 | |
| MARILYN MITCHELL (ON THE MOVE) | | 2707 ADAMS MILL RD NW | #309 | | WASHINGTON | DC | 20009 | |
| MARILYN MITCHELL (ON THE MOVE) | | ON THE MOVE | | | WASHINGTON | DC | 20009 | |
| MARINA ENERGY | | 1 SOUTH JERSEY PLAZA | | | FOLSOM | NJ | 08037-0000 | |
| MARINO'S MARKET | | 1245 VFW PARKWAY | | | WEST ROXBURY | MA | 02132-0000 | |
| MARIO MANCINI | | 200 GRIFFIN RD | | | PORTSMOUTH | NH | 03801 | |
| MARIO MANCINI | | 200 GRIFFIN RD | | | PORTSMOUTH | NH | 03801-0000 | |
| MARION WELLES | | 18 BELVEDERE ROAD | | | NORTH HAVEN | CT | 06473-0000 | |
| MARK & LUCIA BAGG | | 59 PINE STREET | | | NEW CANAAN | CT | 06840-0000 | |
| MARK ARCHAMBAULT | | 85 RUNELLS BRIDGE ROAD | | | HOLLIS | NH | 03049 | |
| MARK ARCHAMBAULT | | 85 RUNELLS BRIDGE ROAD | | | HOLLIS | NH | 03049-0000 | |
| MARK BEAN | | PO BOX 348 | | | JAFFREY | NH | 03452 | |
| MARK BEAN | | PO BOX 348 | | | JAFFREY | NH | 03452-0000 | |
| MARK C BRUCK | | 2700 FISHINGER ROAD | | | UPPER ARLINGTON | OH | 43221 | |
| MARK CHARBONNEAU | | 1 CONTINENTAL DR | | | LONDONDERRY | NH | 03053 | |
| MARK CHARBONNEAU | | 1 CONTINENTAL DR | | | LONDONDERRY | NH | 03053-0000 | |
| MARK DICKSON | | PO BOX 7634 | | | LACONIA | NH | 03247 | |
| MARK DICKSON | | PO BOX 7634 | | | LACONIA | NH | 03247-0000 | |
| MARK FOX | | 37 WESTFORD AVE | | | STAFFORD SPRINGS | CT | 06076 | |
| MARK FOX | | 37 WESTFORD AVE | | | STAFFORD SPRINGS | CT | 06076-0000 | |
| MARK JESSEMAN | | PO BOX 1190 | | | LACONIA | NH | 03246 | |
| MARK JESSEMAN | | PO BOX 1190 | | | LACONIA | NH | 03246-0000 | |
| MARK KESSLER | | 472 FIVE FARMS LANE | | | TIMONIUM | MD | 21093 | |
| MARK LINZENBOLD | | 512 DORCHESTER DRIVE | | | SEVEN FIELDS | PA | 16046 | |
| MARK MAKMANN | | 19 STONEY BROOK DR | | | WILTON | NH | 03086 | |
| MARK MAKMANN | | 19 STONEY BROOK DR | | | WILTON | NH | 03086-0000 | |
| MARK MARZEOTTI | | 50 LAKEVIEW AVE | | | DUDLEY | MA | 01571 | |
| MARK MARZEOTTI | | 50 LAKEVIEW AVE | | | DUDLEY | MA | 01571-0000 | |
| MARK MURPHY | | 55 BLOOMER RD | | | NORTH SALEM | NY | 10560 | |
| MARK NELSON | | 150 ASH ST | | | MANCHESTER | NH | 03104 | |
| MARK NELSON | | 150 ASH ST | | | MANCHESTER | NH | 03104-0000 | |
| MARK ZIKARAS - TO THE TENTH | | 60 CONNOLY PKY - BUILDING 15B | | | HAMDEN | CT | 06514-0000 | |
| MARLON M FLETCHER | | PO BOX 10884 | | | ST. THOMAS | USVI | 00801-0000 | |
| MARSH JLT SPECIALTY | | 1520 MARKET STREET | SUITE 300 | | DENVER | CO | 80202 | |
| MARSHALL ALARM SYSTEMS, INC | | 1767 FRONT STREET | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MARSHFIELD UNITED METHODIST DISTRICT CHURCH | | 185 PLAIN STREET | | | MARSFIELD | MA | 02050-0000 | |
| MARTHA PAVLAKIS | | 3 BARBERRY RD | | | LEXINGTON | MA | 02421-0000 | |
| MARTIN KUSMAL | | 68 HAMPSHIRE AVENUE | | | PORTSMOUTH | NH | 03801 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN KUSMAL | | 68 HAMPSHIRE AVENUE | | | PORTSMOUTH | NH | 03801-0000 | |
| MARTIN LAUZZE | | 6501 RED HOOK PLAZA | STE 201 | | ST THOMAS | VI | 00802 | |
| MARTIN LAUZZE | | 6501 RED HOOK PLAZA, STE 201 | | | ST THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| MARVIN PERKINS | | PO BOX 2240 | | | SEABROOK | NH | 03874 | |
| MARVIN PERKINS | | PO BOX 2240 | | | SEABROOK | NH | 03874-0000 | |
| MARY A. GIBADLO | | 1370 NORTHGATE DR | | | BARRTLETT | IL | 60103 | |
| MARY ANN PAGANO | | 3 BELDEN AVE | | | NORWALK | CT | 06850 | |
| MARY ANN PAGANO | | 3 BELDEN AVE | | | NORWALK | CT | 06850-0000 | |
| MARY BILLION | | 42 GOLDEN CT | | | HADLEY | MA | 01035 | |
| MARY BILLION | | 42 GOLDEN CT | | | HADLEY | MA | 01035-0000 | |
| MARY C DEEMS, RECEIVER OF TAXES | | 200 SOUTH GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| MARY CIPRIANI | | 7 CORPORATE AVE PO BOX 643 | | | FARMINGTON | CT | 06034 | |
| MARY CIPRIANI | | 7 CORPORATE AVE PO BOX 643 | | | FARMINGTON | CT | 06034-0000 | |
| MARY E BREINING- RECEIVER OF TAXES | | ONE HEADY STREET | | | CORTLANDT | NY | 10567 | |
| MARY E. MACDONALD | | PO BOX 252 | | | DOVER | MA | 02030 | |
| MARY E. MACDONALD | | PO BOX 252 | | | DOVER | MA | 02030-0000 | |
| MARY ELLEN LABELLE | | 83 SPRING ST A | | | LEXINGTON | MA | 02421-0000 | |
| MARY F. MULHERN | | 353 COUNTRY ROAD | | | MADISON | CT | 06443-0000 | |
| MARY HEBERGER | | C/O PYRAMID, PO BOX 37214 | | | CHARLOTTE | CT | 28237 | |
| MARY JANE BURKE | | 25 CENTER PARKWAY | | | PLAINFIELD | CT | 06374 | |
| MARY JANE BURKE | | 25 CENTER PARKWAY | | | PLAINFIELD | CT | 06374-0000 | |
| MARY KARABATSOS | | 971 MAMMOTH RD | | | DRACUT | MA | 01826 | |
| MARY KARABATSOS | | 971 MAMMOTH RD | | | DRACUT | MA | 01826-0000 | |
| MARY LOU KING | | 136 KING ROAD | | | COCHRANVILLE | PA | 19330 | |
| MARY MAYNARD | | 117 MARKET ST | | | MANCHESTER | NH | 03101 | |
| MARY MAYNARD | | 117 MARKET ST | | | MANCHESTER | NH | 03101-0000 | |
| MARY MOORS | | 159 ROCHESTER HILL ROAD | | | ROCHESTER | NH | 03867-0000 | |
| MARY VEZNAIAN PC | | 9 MERIAM STREET, #15 | | | LEXINGTON | MA | 02420-0000 | |
| MARYANNE COLE | | 67 COMMERCE WAY | | | SOUTH WINDSOR | CT | 06074 | |
| MARYANNE COLE | | 67 COMMERCE WAY | | | SOUTH WINDSOR | CT | 06074-0000 | |
| MARYLAND DEP. OF ASSESS. & TAXATION | | 301 WEST PRESTON STREET | | | BALTIMORE | MD | 21201 | |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION | 500 NORTH CALVERT ST | | | BALTIMORE | MD | 21202 | |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION | DIVISION OF LABOR AND INDUSTRY | 1100 N EUTAW LAW, RM 600 | | BALTIMORE | MD | 21201 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PL | | | | BALTIMORE | MD | 21202 | |
| MARYLAND PSC | | 6 ST PAUL ST | #1600 | | BALTIMORE | MD | 21202 | |
| MARYLAND PSC - PREPAY BOND | | 6 ST PAUL ST | #1600 | | BALTIMORE | MD | 21202 | |
| MARYLAND PUBLIC SERVICE COMMISSION | | 6 ST PAUL ST #1600 | | | BALTIMORE | MD | 21202 | |
| MARYLOUS NEWS | | 183 WHITING STREET | | | HINGHAM | MA | 02043-0000 | |
| MASA | | PO BOX 302729 | | | ST THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| MASHPEE HOUSING AUTHORITY | | 7 JOBS FISHING ROAD | | | MASHPEE | MA | 02649 | |
| MASHPEE HOUSING AUTHORITY | | 7 JOBS FISHING ROAD | | | MASHPEE | MA | 02649-0000 | |
| MASS AVE CAR WASH CORP | | 345 GREAT ROAD | | | BEDFORD | MA | 01730-0000 | |
| MASS AVE CAR WASH CORP | | 345 GREAT ROAD | | | BEDFORD | MA | 01730-0000 | |
| MASSACHUSETTS CLEAN ENERGY CENTER | | 63 FRANKLIN STREET, 3RD FLOOR | | | BOSTON | MA | 02110-0000 | |
| MASSACHUSETTS CONVENTION CENTER AUTHORITY | | PO BOX 13848 | | | READING | PA | 19612 | |
| MASSACHUSETTS DEPARTMENT OF ENERGY RESOURCES | | 100 CAMBRIDGE ST | SUITE 1020 | | BOSTON | MA | 02114-0000 | |
| MASSACHUSETTS DEPARTMENT OF PUBLIC UTILITIES | | ONE SOUTH STATION | | | BOSTON | MA | 02110 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | 100 CAMBRIDGE STREET | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | 100 CAMBRIDGE STREET, BOSTON, MA | | | BOSTON | MA | 02114-0000 | |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | ONE ASHBURTON PLC, STE 2112 | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS ELECTRIC COMPANY | | 40 SYLVAN ROAD | | | WALTHAM | MA | 02451 | |
| MASSACHUSETTS ELECTRIC COMPANY D/B/A NATIONAL GRID | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| MASSACHUSETTS ELECTRIC COMPANY D/B/A NATIONAL GROUP | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | 1 ASHBURTON PLACE, 20TH FLOOR | | | | BOSTON | MS | 02108 | |
| MASTERBUILT INDUSTRIES LTD | | 90 E 5TH ST | | | BAYONNE | NJ | 07002-0000 | |
| MASTERSON, RYAN T | (ADDRESS REDACTED) | | | | | | | |
| MATGIL LLC | | PO BOX 2 | | | RIDGEFIELD | CT | 06877-0000 | |
| MATIGNON HIGH SCHOOL | | 1 MATIGNON ROAD | | | CAMBRIDGE | MA | 02140-0000 | |
| MATT GARRISON - PARTNER | | . CHICAGO, ILLINOIS 60607, UNITED STATES | | | CHICAGO | IL | 60607 | |
| MATT MURPHY | | 25 BUSINESS PARK DRIVE UNIT 5 | | | BRANFORD | CT | 06405 | |
| MATT MURPHY | | 25 BUSINESS PARK DRIVE UNIT 5 | | | BRANFORD | CT | 06405-0000 | |
| MATT RUSCONI | | PO BOX 1507 | | | AVON | RI | 06001 | |
| MATT RUSCONI | | PO BOX 1507 | | | AVON | RI | 06001-0000 | |
| MATT ST. ANGELO | | 100 FOLLY LNDG | | | WARWICK | RI | 02886 | |
| MATT ST. ANGELO | | 100 FOLLY LNDG | | | WARWICK | RI | 02886-0000 | |
| MATT SWEENEY | | 655 DEDHAM ST | | | WRENTHAM | MA | 02093 | |
| MATT SWEENEY | | 655 DEDHAM ST | | | WRENTHAM | MA | 02093-0000 | |
| MATTAPAN SQUARE MOBILE INC. | | 1556 BLUE HILL AVENUE | | | MATTAPAN | MA | 02126-0000 | |
| MATTAPOISETT SOLAR | | 7 INDUSTRIAL DRIVE | PO BOX 1119 | | MATTAPOISETT | MA | 02739-0000 | |
| MATTHEW BARNER | | 6100 OLD PARK LANE | | | ORLANDO | MA | 32835 | |
| MATTHEW CELLUCCI | | 252 STILL RIVER RD P.O. BOX 67 | | | STILL RIVER | MA | 01467 | |
| MATTHEW CELLUCCI | | 252 STILL RIVER RD P.O. BOX 67 | | | STILL RIVER | MA | 01467-0000 | |
| MATTHEW CORSITTO | | 133 CHESTNUT RIDGE RD. | | | MAHOPAC | NY | 10541 | |
| MATTHEW DEWING | | 181 WEST AVENUE | | | DARIEN | CT | 06820 | |
| MATTHEW DEWING | | 181 WEST AVENUE | | | DARIEN | CT | 06820-0000 | |
| MATTHEW F MORAN | | 2 SALEM ST. UNIT 1 | | | CHARLESTOWN | MA | 02129 | |
| MATTHEW F MORAN | | 2 SALEM ST. UNIT 1 | | | CHARLESTOWN | MA | 02129-0000 | |
| MATTHEW FELNER | | 35 BRENTWOOD AVE | | | FAIRFIELD | CT | 06825 | |
| MATTHEW FELNER | | 35 BRENTWOOD AVE | | | FAIRFIELD | CT | 06825-0000 | |
| MATTHEW LILLY | | PO BOX 791 | | | MOUNT HOLLY | CT | 08020 | |
| MATTHEW LILLY | | PO BOX 791 | | | MOUNT HOLLY | CT | 08020-0000 | |
| MATTHEW MCEVOY | | 500 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | |
| MATTHEW MCEVOY | | 500 WORCESTER RD | | | FRAMINGHAM | MA | 01702-0000 | |
| MATTHEW MORIN | | 27 BUTTRICK RD | | | LODONDERRY | NH | 03053-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW R. LYMAN DBA BUDGETARY ENERGY SOLUTIONS & TECHNOLOGY | | 7 MURIEL DRIVE | | | GRANBY | CT | 06035 | |
| MATTHEW R. LYMAN DBA BUDGETARY ENERGY SOLUTIONS & TECHNOLOGY | | 7 MURIEL DRIVE | | | GRANBY | CT | 06035-0000 | |
| MATTHEW SUGG | | 11101 DYKE RD | | | CURTICE | OH | 43412 | |
| MATTRESS FIRM, INC. | | P.O. BOX 182701 | | | COLUMBUS | OH | 43218 | |
| MAX RAPER | | 2801 BRAXOS BLVD #1208 | | | EULESS | TX | 76039 | |
| MAXWELL, SARAH E | (ADDRESS REDACTED) | | | | | | | |
| MAZARIEGOS, BRYANT MIGUEL | (ADDRESS REDACTED) | | | | | | | |
| MBR HOLDINGS-INC DBA MAST PHARMACY | | 5117 W MAIN ST | | | BERLIN | OH | 44610 | |
| MBRP REST INC | | 1454 2ND AVENUE | | | NEW YORK | NY | 10021 | |
| MC N MILL | | PO BOX 995 | | | HINSDALE | MA | 01235-0000 | |
| MCC MATERIAL RESOURSE CENTER | | 737 HAGEY CENTER DRIVE | | | SOUDERTON | PA | 18964 | |
| MCDERMOTT, MICHAEL B | (ADDRESS REDACTED) | | | | | | | |
| MCDONALD MANAGEMENT | | P.O. BOX 1801 | | | KENNEBUNKPORT | ME | 04046-0000 | |
| MCDONALDS (RI AGGREGATION) | | 222 PITKIN ST, SUITE 108 | | | EAST HARTFORD | RI | 06108-0000 | |
| MCGINNIS, STEPHEN P | (ADDRESS REDACTED) | | | | | | | |
| MCGLADREY LLP | | 331 WEST THIRD ST. | | | DAVENPORT | IA | 52801 | |
| MCGONIGLE, JOHN D | (ADDRESS REDACTED) | | | | | | | |
| MCGRATH ACCOUNTING & CONSULTING GROUP | | 3104 N SAWYER AVE | | | CHICAGO | IL | 60618 | |
| MCKEON, MEGHAN P | (ADDRESS REDACTED) | | | | | | | |
| MCLAREN ENERGY CORP DBA POWER ENERGY USA | | 12 GREENWAY PLAZA #1100 | | | HOUSTON | TX | 77046 | |
| MCLOUGHLIN, JERI A | (ADDRESS REDACTED) | | | | | | | |
| MD PUBLIC SERVICE COMMISSION | | 6 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| MEAKIM, EDWARD G | (ADDRESS REDACTED) | | | | | | | |
| MECO FOODS, INC. | | 42330 RISING MOON PLACE | | | ASHBURN | VA | 20148 | |
| MEDFIELD SERVICE CENTER | | 270 MAIN STREET | | | MEDFIELD | MA | 02052-0000 | |
| MEGALINK ENERGY SUPPLY INC | | 88 COVE RD | | | AUBURN | ME | 04210 | |
| MEGALINK ENERGY SUPPLY INC | | 88 COVE RD | | | AUBURN | ME | 04210-0000 | |
| MEGAN CALKIN | | 30 ELMCROFT RD | APT 3 | | STAMFORD | CT | 06902 | |
| MEGAN CALKIN | | 30 ELMCROFT RD APT 3 | | | STAMFORD | CT | 06902-0000 | |
| MEGAN SWEENEY | | 4 HORSENECK LN | | | GREENWICH | CT | 06830 | |
| MEGAN SWEENEY | | 4 HORSENECK LN | | | GREENWICH | CT | 06830-0000 | |
| MEIR PREIS | | 2829 BANEBERRY COURT | | | BALTIMORE | MD | 21209 | |
| MELAINE BROWN | | 1559 EAST 95TH STREET | | | BROOKLYN | NY | 11236 | |
| MELANIE JONES | | 3105 PUTNEY ROAD | | | HENRICO | VA | 23228 | |
| MELINDA ALIC | | 2227 FOX RUN CIRCLE | | | FINDLAY | OH | 45840 | |
| MELISSA FOURNIER | | 21 RAINBOW ROAD | | | BETHANY | CT | 06524-0000 | |
| MELISSA MARTI | | 84 APPLETON STREET | | | BOSTON | MA | 02116-0000 | |
| MELVIN J HARRIS III | | 7011 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| MELWAY PAVING | | 7571 STATE ROUTE 83 | | | HOLMESVILLE | OH | 44633 | |
| MENDEL FELDMAN | | 1338 49TH STREET, FLR 1 | | | BROOKLYN | NY | 11219 | |
| MENDES & MOUNT LLP | | 750 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| MENETE, SILVERIO | (ADDRESS REDACTED) | | | | | | | |
| MEPC INC. | | 4135 19TH STREET N | | | ARLINGTON | VA | 22207 | |
| MERCADO, JANELLY | (ADDRESS REDACTED) | | | | | | | |
| MERCADO, LUIS M | (ADDRESS REDACTED) | | | | | | | |
| MERCEDES BENZ OF NEW ROCHELLE | | 77 E MAIN ST | | | NEW ROCHELLE | NY | 10801 | |
| MERCER LACY, LLC | | 665 SAN RODOLFO DRIVE #124 | | | SOLANA BEACH | CA | 92075 | |
| MERCER, ERICA T | (ADDRESS REDACTED) | | | | | | | |
| MERCHANTS HOSPITALITY AS AGENT | | 111 BROADWAY, SUITE 1202 | | | NEW YORK | NY | 10006 | |
| MERCURIA ENERGY AMERICA, INC. | | 20 EAST GREENWAY PLAZA, STE 650 | | | HOUSTON | TX | 77046 | |
| MERCURY EXCELUM, INC. | | 215 S. MAIN ST | | | EAST WINDSOR | CT | 06088-0000 | |
| MEREDITH PICARELLI | | 1241 KING ST | | | GREENWICH | CT | 06831 | |
| MEREDITH PICARELLI | | 1241 KING ST | | | GREENWICH | CT | 06831-0000 | |
| MEREDITH R KROMENHOEK | | 6501 RED HOOK PLAZA STE 201 | | | ST. THOMAS | USVI | 00802-0000 | |
| MERIDEN HOUSING AUTHORITY | | 22 CHURCH STREET | | | MERIDEN | CT | 06451 | |
| MERIDEN HOUSING AUTHORITY | | 22 CHURCH STREET | | | MERIDEN | CT | 06451-0000 | |
| MERRIMACK VALLEY CHAMBER OF COMMERCE | | 264 ESSEX STREET | | | LAWRENCE | MA | 01840-0000 | |
| MERTCO INC | | 248 EUSTIS AVE | | | NEWPORT | RI | 02840 | |
| MERTCO INC | | 248 EUSTIS AVE | | | NEWPORT | RI | 02840-0000 | |
| METAL & CABLE CORP, INC. | | 9337 RAVENNA RD UNIT C | | | TWINSBURG | NY | 44087 | |
| MET-ED | | PO BOX 3612 | | | AKRON | OH | 44309-3612 | |
| METLIFE | | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | |
| METROPOLITAN EDISON COMPANY | | 76 S. MAIN STREET | | | AKRON | OH | 44308 | |
| METROPOLITAN EDISON COMPANY | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| MEYERS, RANDAL J | (ADDRESS REDACTED) | | | | | | | |
| MICHAEL ABRAHAMS | | 1372 BOSTON POST RD E | | | WESPORT | CT | 06880 | |
| MICHAEL ABRAHAMS | | 1372 BOSTON POST RD E | | | WESPORT | CT | 06880-0000 | |
| MICHAEL BALZANO III | | 11 OLD FARM ROAD | | | SHARON | MA | 02067 | |
| MICHAEL BALZANO III | | 11 OLD FARM ROAD | | | SHARON | MA | 02067-0000 | |
| MICHAEL BARKER | | 250 POMEROY AVE | | | MERIDEN | CT | 06450 | |
| MICHAEL BARKER | | 250 POMEROY AVE | | | MERIDEN | CT | 06450-0000 | |
| MICHAEL BATISTA | | 57 SOUTH BROAD ST | | | MERIDEN | CT | 06450 | |
| MICHAEL BATISTA | | 57 SOUTH BROAD ST | | | MERIDEN | CT | 06450-0000 | |
| MICHAEL BOZNOS | | 936 PLEASANT AVENUE, UNIT 1P | | | OAK PARK | IL | 60302 | |
| MICHAEL BROWN | | 1 CENTRAL SQ | | | CHELMSFORD | MA | 01824 | |
| MICHAEL BROWN | | 1 CENTRAL SQ | | | CHELMSFORD | MA | 01824-0000 | |
| MICHAEL COLLINS | | 41 MAIN STREET | | | NEW CANAAN | CT | 06840-0000 | |
| MICHAEL D STORER | | 8363 NUTHATCH WAY | | | COLUMBUS | OH | 43235 | |
| MICHAEL D. COLE | | 63 CENTRAL STREET | | | ROWLEY | MA | 01969-0000 | |
| MICHAEL DEGREGORIO | | 77 LAKE HINSDALE DRIVE #112 | | | WILLOWBROOK | IL | 60527 | |
| MICHAEL DELTORO | | 393 HARRIS AVE | | | PROVIDENCE | RI | 02909 | |
| MICHAEL DELTORO | | 393 HARRIS AVE | | | PROVIDENCE | RI | 02909-0000 | |
| MICHAEL DORRIE | | 5 WILDWOOD DR #20D | | | WAPPINGERS | NY | 12590 | |
| MICHAEL DUMONT | | 7 COPPAGE DR | | | WORCESTER | MA | 01603 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL DUMONT | | 7 COPPAGE DR | | | WORCESTER | MA | 01603-0000 | |
| MICHAEL FISH | | 302 W MAIN ST STE 155 | | | AVON | CT | 06001 | |
| MICHAEL FISH | | 302 W MAIN ST STE 155 | | | AVON | CT | 06001-0000 | |
| MICHAEL GABER | | 300 LONNSTROM LANE | | | SLINGERLANDS | NY | 12159 | |
| MICHAEL GALATY, JR. | | 493 WAGON TRAIL | | | ORANGE | CT | 06477-0000 | |
| MICHAEL GENTILE | | 3374 BARRINGTON DR | | | AVON | OH | 44011 | |
| MICHAEL GORDON | | 110 LITTLETON RD | | | WESTFORD | MA | 01886 | |
| MICHAEL GORDON | | 110 LITTLETON RD | | | WESTFORD | MA | 01886-0000 | |
| MICHAEL GORDON | | 140 UNIVERSITY AVE | | | WESTWOOD | MA | 02090 | |
| MICHAEL GORDON | | 140 UNIVERSITY AVE | | | WESTWOOD | MA | 02090-0000 | |
| MICHAEL GORDON | | 2415 RESERVOIR AVE | | | TRUMBULL | CT | 06611 | |
| MICHAEL GORDON | | 2415 RESERVOIR AVE | | | TRUMBULL | CT | 06611-0000 | |
| MICHAEL HADDAD | | PO BOX 646 | | | WILLIMANTIC | CT | 06226 | |
| MICHAEL HADDAD | | PO BOX 646 | | | WILLIMANTIC | CT | 06226-0000 | |
| MICHAEL HARRINGTON | | 411 WATERTOWN ST | | | NEWTON | MA | 02458-0000 | |
| MICHAEL J BOYARSKY | | 41 OAK RIDGE DRIVE | | | BETHANY | CT | 06524-0000 | |
| MICHAEL KERR | | 520 MAIN ST | | | NORWALK | CT | 06851-0000 | |
| MICHAEL LAWRENCE | | 81 MORNINGSIDE ROAD | | | VERONA | NJ | 07044 | |
| MICHAEL LAWRENCE | | 81 MORNINGSIDE ROAD | | | VERONA | NJ | 07044-0000 | |
| MICHAEL MACNEIL | | 19 HERITAGE DR | | | LEXINGTON | MA | 02420-0000 | |
| MICHAEL MCGOVERN | | C/O PYRAMID, PO BOX 37214 | | | CHARLOTTE | | 28237 | |
| MICHAEL MCGOVERN | | PO BOX 37214 | | | CHARLOTTE | | 28237 | |
| MICHAEL MITCHELL | | 26956 SOUTHWOOD LANE | | | OLMSTED TOWNSHIP | OH | 44138 | |
| MICHAEL MORAN, JR. | | 61 ATLANTIC ST | | | STAMFORD | | 06901 | |
| MICHAEL MORAN, JR. | | 61 ATLANTIC ST | | | STAMFORD | CT | 06901-0000 | |
| MICHAEL MURPHY | | 360 WARREN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| MICHAEL MURPHY | | 360 WARREN AVE | | | EAST PROVIDENCE | RI | 02914-0000 | |
| MICHAEL MUTTITT | | 43 OLD CASTLE DRIVE | | | MONROE | CT | 06468-0000 | |
| MICHAEL NORDLICHT | | 336 E 90TH STREET, #3A | | | NEW YORK | NY | 10128 | |
| MICHAEL OLOWIN | | 16387 75TH WAY NORTH | | | PALM BEACH GARDENS | FL | 33418 | |
| MICHAEL PAGE INTERNATIONAL, INC. | | 201 BROAD STREET | | | STAMFORD | CT | 06901-0000 | |
| MICHAEL PALOMBA | | 22 PUTNAM AVENUE | | | PORT CHESTER | NY | 10573 | |
| MICHAEL PLANETA | | PO BOX 218 | | | MYSTIC | CT | 06355 | |
| MICHAEL PLANETA | | PO BOX 218 | | | MYSTIC | CT | 06355-0000 | |
| MICHAEL REINER | | PO BOX 271763 | | | WEST HARTFORD | CT | 06127 | |
| MICHAEL REINER | | PO BOX 271763 | | | WEST HARTFORD | CT | 06127-0000 | |
| MICHAEL ROBERT | | 543 SCHOHARIE HILL ROAD | | | SCHOHARIE | NY | 12157 | |
| MICHAEL SADLAK | | 712 MILK AND BREAD ST, UNIT 7-E | | | COVENTRY | CT | 06238 | |
| MICHAEL SADLAK | | 712 MILK AND BREAD ST, UNIT 7-E | | | COVENTRY | CT | 06238-0000 | |
| MICHAEL SAITOW | | 975 UNIVERSITY AVE | | | NORWOOD | RI | 02062 | |
| MICHAEL SAITOW | | 975 UNIVERSITY AVE | | | NORWOOD | RI | 02062-0000 | |
| MICHAEL SALERNO | | 6 ROBINSON RD 6 BLDG-1 | | | LEXINGTON | MA | 02420-0000 | |
| MICHAEL SMITH | | 4422 FOREST HILLS LANE | | | KALAMAZOO | MI | 49006 | |
| MICHAEL SMOLEY | | 9421 PAULDING ST NW | | | MASSILLON | OH | 44646 | |
| MICHAEL THRIFT | | 6981 WHITBY STREET | | | GARDEN CITY | MI | 48135 | |
| MICHAEL WISNIEWSKI | | 2919 W. BALMORAL AVE APT. 1 | | | CHICAGO | IL | 60625 | |
| MICHELE CARNEY | | 14 MAIN ST | | | WINDSOR LOCKS | CT | 06096 | |
| MICHELE CARNEY | | 14 MAIN ST | | | WINDSOR LOCKS | CT | 06096-0000 | |
| MICHELLE VANTERPOOL | | PO BOX 7672 | | | ST. CROIX | USVI | 00823-0000 | VIRGIN ISLANDS |
| MICHIGAN DEPARTMENT OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W OTTAWA ST | | | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF TREASURY | | 3060 W. GRAND BLVD | | | DETROIT | MI | 48202 | |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | VICTOR OFFICE CTR | 201 N WASHINGTON SQ | | | LANSING | MI | 48913 | |
| MICKLE II, PAUL C | (ADDRESS REDACTED) | | | | | | | |
| MID ATLANTIC ENERGY BROKERS | | 4515 FORGE RD | | | PERRY HALL | MD | 21128 | |
| MID ATLANTIC LUBES | | 54 JACONNET STREET | | | NEWTON HIGHLANDS | MA | 02461-0000 | |
| MID- WESTCHESTER LAWN SERVICE INCORPORATED | | 11 SAXON DRIVE | | | VALHALLA | NY | 10595 | |
| MID-AMERICA ASSET MANAGEMENT INC. | | 1 PARKVIEW PLAZA | | | OAKBROOK TERRACE | IL | 60181 | |
| MIDCONTINENT INDEPENDENT SYSTEMS OPERATOR, INC. | | 720 CITY CENTER DRIVE | | | CARMEL | IN | 46032 | |
| MIDDLESEX FAMILY ASSOC. | | 359 BOYLSTON STREET | | | BOSTON | MA | 02116-0000 | |
| MIDDLETON BALMORAL INVESTORS, LLC | | 8120 LEHIGH AVENUE | | | MORTON GROVE | IL | 60053 | |
| MIKE AMEDO | | 18 JANSEN CT | | | WEST HARTFORD | CT | 06110 | |
| MIKE AMEDO | | 18 JANSEN CT | | | WEST HARTFORD | CT | 06110-0000 | |
| MIKE BROWN | | 266 MIDDLEDESSEX RD | | | TYNGSBORO | MA | 01879-0000 | |
| MIKE BROWN | | 67 MIDDLESEX ST | | | N CHELMFORD | MA | 01863-0000 | |
| MIKE FLAIG | | 47 EUGENE ONEIL DRIVE | | | NEW LONDON | CT | 06320 | |
| MIKE FLAIG | | 47 EUGENE ONEIL DRIVE | | | NEW LONDON | CT | 06320-0000 | |
| MIKE FLAIG | | PO BOX 1231 | | | NEW LONDON | CT | 06320 | |
| MIKE FLAIG | | PO BOX 1231 | | | NEW LONDON | CT | 06320-0000 | |
| MIKE FREITAS | | 135 CHRISTIAN LN | | | NEW BRITAIN | CT | 06051 | |
| MIKE FREITAS | | 135 CHRISTIAN LN | | | NEW BRITAIN | CT | 06051-0000 | |
| MIKE GATTONI | | 50 FILLMORE STREET | | | PROVIDENCE | RI | 02908 | |
| MIKE GATTONI | | 50 FILLMORE STREET | | | PROVIDENCE | RI | 02908-0000 | |
| MIKE JORDAN | | 49 DEPOT ST | | | MERRIMACK | NH | 03054 | |
| MIKE JORDAN | | 49 DEPOT ST | | | MERRIMACK | NH | 03054-0000 | |
| MIKE LATONE | | 19 N SANGAMON ST, | | | CHICAGO | IL | 60607 | |
| MIKE LEMIEUX | | 23 BARRY PL | | | STAMFORD | CT | 06902 | |
| MIKE LEMIEUX | | 23 BARRY PL | | | STAMFORD | CT | 06902-0000 | |
| MIKE PALAC | | 248 BLACKHAWK, | | | RIVERSIDE | IL | 60546 | |
| MIKE QUILTER | | 326 FULLER ST | | | WEST NEWTON | MA | 02465 | |
| MIKE QUILTER | | 326 FULLER ST | | | WEST NEWTON | MA | 02465-0000 | |
| MIKE ZODY | | 1347 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| MIKE ZODY | | 1347 NEWFIELD AVE | | | STAMFORD | CT | 06905-0000 | |
| MIKE ZODY | | 451 STILLWATER RD. | | | STAMFORD | CT | 06902 | |
| MIKE ZODY | | 451 STILLWATER RD. | | | STAMFORD | CT | 06902-0000 | |
| MIKE'S ROAST BEEF & PIZZA | | 35 REVERE STREET | | | REVERE | MA | 02151-0000 | |
| MILBURN ORCHARDS | | 1002 STONEY BROOK CIRCLE | | | REHOBOTH BEACH | MD | 19971 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLENIUM PHONE & CABLE | | PO BOX 305365 | | | ST THOMAS | USVI | 00802-0000 | |
| MILLENIUM PIPELINE COMPANY | | 700 LOUISIANA STREET | SUITE 700 | | HOUSTON | TX | 77002-2700 | |
| MILLENIUM PIPELINE COMPANY, LLC | | 700 LOUISIANA STREET | SUITE 700 | | HOUSTON | TX | 77002-2700 | |
| MILLER FENCE COMPANY | | 333 SOUTHWEST CUTOFF | | | WORCESTER | MA | 01604-0000 | |
| MILLER INSURANCE SERVICES LLP | | 70 MARK LANE | | | LONDON | UK | EC3R 7NQ | UK |
| MILLERSBURG ICE | | 87 S. GRANT ST | | | MILLERSBURG | OH | 44654 | |
| MILLERSBURG TIRE SERVICE | | 270 N. GRANT ST. | | | MILLERSBURG | OH | 44654 | |
| MILLIE LOEB | | PO BOX 40 | | | SHERMAN | CT | 06784 | |
| MILLIE LOEB | | PO BOX 40 | | | SHERMAN | CT | 06784-0000 | |
| MILTON JACKSON | | 557 GRIFFIN RD | | | SOUTH WINDOR | CT | 06074 | |
| MILTON JACKSON | | 557 GRIFFIN RD | | | SOUTH WINDOR | CT | 06074-0000 | |
| MIMI CONNORS | | 22 HAMPSHIRE DR | | | HUDSON | NH | 03051 | |
| MIMI CONNORS | | 22 HAMPSHIRE DR | | | HUDSON | NH | 03051-0000 | |
| MIND BLOWN MARKETING LLC | | 5239 GLENLOCH STREET | | | PHILADELPHIA | PA | 19124 | |
| MINGHIN CUISINE | | 2168 S ARCHER AVENUE | | | CHICAGO | IL | 60601 | |
| MINGLIE HU | | 9 SMITH FARM LN | | | LEXINGTON | MA | 02421-0000 | |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N | | | | ST PAUL | MN | 55155 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST | SUITE 1400 | | | ST. PAUL | MN | 55101 | |
| MINNESOTA SECRETARY OF STATE | | 60 EMPIRE DR #100 | | | ST. PAUL | MN | 55103 | |
| MINTZ LEVIN | | 666 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| MINTZ LEVIN | | PO BOX 4539 | | | BOSTON | MA | 02212-4539 | |
| MINTZ LEVIN | THERESE DOHERTY | 666 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| MINUTEMAN PRESS | | 1249 NORTH CLYBOURN AVE. | | | CHICAGO | IL | 60610 | |
| MIRA ABAEV & JACOB MASTUROV | | 66-07 99TH STREET, APT. 4E | | | REGO PARK | NY | 11374 | |
| MIRACLE MARKETING INC | | 1697 O'DAY LANE | | | GARNET VALLEY | PA | 19060 | |
| MIRO PRYPUTNIEWICZ | | 15 WHITECAP ROAD | | | NIANTIC | CT | 06357-0000 | |
| MISO | | 720 CITY CENTER DRIVE | | | CARMEL | IN | 46032 | |
| MISO CAPACITY | | MISO ACCOUNTS RECEIVABLE | | | CARMEL | IN | 46082-4202 | |
| MISO ISO | | PO BOX 4202 | | | CARMEL | IN | 46082-4202 | |
| MISO TRUST ACCOUNT | | 720 CITY CENTER DRIVE | | | CARMEL | IN | 46032 | |
| MISSOURI DEPT. OF REVENUE | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65101 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | | 1235 ECHELON PKWY | | | JACKSON | MS | 39215-1699 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | WALTER SILLERS BUILDING | 550 HIGH ST STE 1200 | PO BOX 1699 | | JACKSON | MS | 39201 | |
| MISSOURI ATTORNEY GENERAL'S OFFICE | SUPREME COURT BUILDING | 207 W HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS | 421 E DUNKLIN ST | PO BOX 59 | | JEFFERSON CITY | MO | 65102-0059 | |
| MISSOURI SECRETARY OF STATE | | 600 W MAIN ST. | MISSOURI STATE INFORMATION CENTER, ROOM 322 | | JEFFERSON CITY | MO | 65101 | |
| MISTER CAR WASH, INC. | | 735 W SPROUL ROAD | | | SPRINGFIELD | PA | 19064 | |
| MIT FEDERAL CR UNION | | 700 TECHNOLOGY SQ 5TH FLR | | | CAMBRIDGE | MA | 02139-0000 | |
| MIT FEDERAL CR UNION | | 700 TECHNOLOGY SQ S | | | CAMBRIDGE | MA | 02139-0000 | |
| MIT FEDERAL CREDIT UNION | | 700 TECHNOLOGY SQ 5 | | | CAMBRIDGE | MA | 02139-0000 | |
| MIT FEDERAL CREDIT UNION | | 700 TECHNOLOGY SQ STE 5 | | | CAMBRIDGE | MA | 02139-0000 | |
| MITCHELL, AYALA I | (ADDRESS REDACTED) | | | | | | | |
| MITEL | | 28760 NETWORK PLACE | | | CHICAGO | IL | 60673-1287 | |
| MMCR HOLDINGS, LLC | | 5516 GARDEN LAKES DRIVE | | | BRADENTON | FL | 34203 | |
| MMJ PARTNERS LLC | | 2 MORGAN DRIVE | | | DANVERS | MA | 01923-0000 | |
| MODERN CAPITAL STRATEGIES INC | | 5055 KELLER SPRINGS RD, STE 560 | | | ADDISON | TX | 75001 | |
| MOE LAFRENONE | | PO BOX 581 | | | ASHLAND | NH | 03217 | |
| MOE LAFRENONE | | PO BOX 581 | | | ASHLAND | NH | 03217-0000 | |
| MOHAMMAD UDDIN | | 2230 MASS AVENUE | | | N CAMBRIDGE | MA | 02140-0000 | |
| MOHEB BEKHEIT | | 1357 MAIN STREET | | | HANSON | MA | 02341-0000 | |
| MOLLIE RING | | 340 WEST SUPERIOR ST. | | | CHICAGO | IL | 60654 | |
| MONIQUE TEIXEIRA | | 649 EAST INDUSTRIAL PARK DR UNIT 1 | | | MANCHESTER | NH | 03109 | |
| MONIQUE TEIXEIRA | | 649 EAST INDUSTRIAL PARK DR UNIT 1 | | | MANCHESTER | NH | 03109-0000 | |
| MONTAGE FINANCIAL, INC. | | 3580 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| MONTAGE HOLDINGS | | 6720 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85253 | |
| MONTAGE HOLDINGS GROUP, LLC | | 6720 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85253 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 8108 | | | HELENA | MT | 59604-8018 | |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 | | | | HELENA | MT | 59624-1728 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | 215 N. SANDERS | JUSTICE BUILDING, THIRD FL | | | HELENA | MT | 59601 | |
| MONUMENT ENERGY LLC | | P.O. BOX 538, | | | MIDLOTHIAN | VA | 23113 | |
| MOON HILL BREWING COMPANY, INC | | 74 PARKER STREET | | | GARDNER | MA | 01440 | |
| MOON HILL BREWING COMPANY, INC | | 74 PARKER STREET | | | GARDNER | MA | 01440-0000 | |
| MOORE DISTRIBUTING | | 16529 MAHONING AVENUE | | | LAKE MILTON | OH | 44429 | |
| MORAIS, ANDREA | (ADDRESS REDACTED) | | | | | | | |
| MORGAN, BRENT M | (ADDRESS REDACTED) | | | | | | | |
| MORGAN, NOEL A | (ADDRESS REDACTED) | | | | | | | |
| MORRIS HEIGHT HFDC INC. | | PO BOX 182265 | | | COLUMBUS | OH | 43218 | |
| MORRIS, JEFFERY | (ADDRESS REDACTED) | | | | | | | |
| MOTTO, ROBERT M | (ADDRESS REDACTED) | | | | | | | |
| MR ANGEL INVESTORS DBA TORUS ENERGY COMPANY | | 250 WILLIAMBURG DRIVE | | | BARTLETT | IL | 60103 | |
| M-RETS | | PO BOX 856556 | | | MINNEAPOLIS | MN | 55485-6556 | |
| MRK CORPORATION OF VA | | P.O. BOX 4811 | | | MCLEAN | VA | 22103 | |
| MRS. YODER'S KITCHEN | | 8101 STATE ROUTE 241 | | | MOUNT HOPE | OH | 44660 | |
| MRUGA PATEL | | 470 N BROADWAY | | | EAST PROVIDENCE | RI | 02914 | |
| MRUGA PATEL | | 470 N BROADWAY | | | EAST PROVIDENCE | RI | 02914-0000 | |
| M-S SUPPLY CO. | | 2 ALLAN DRIVE | | | LINCOLN | RI | 02865 | |
| M-S SUPPLY CO. | | 2 ALLAN DRIVE | | | LINCOLN | RI | 02865-0000 | |
| MSFT | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MSI UTILITIES | | 2727 TULLER PKWY, SUITE 250 | | | DUBLIN | OH | 43017 | |
| MT AUBURN PROFESSIONAL | | 330 MT AUBURN ST  FLR 2 | | | CAMBRIDGE | MA | 02138-0000 | |
| MT AUBURN PROFESSIONAL | | 725 CONCORD AVENUE #2 | | | CAMBRIDGE | MA | 02138-0000 | |
| MT AUBURN PROFESSIONAL | | 725 CONCORD AVENUE #4001 | | | CAMBRIDGE | MA | 02138-0000 | |
| MT LEBANON METHODIST CHURCH | | 3319 W LIBERTY AVENUE | | | PITTSBURGH | PA | 15216 | |
| MTA BRIDGES AND TUNNELS | | ATTN: FINANCE DIVISION | | | NEW YORK | NY | 10004 | |
| MUCH SHELIST | | 191 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUHAMMAD MUSA | | 55 HOUSATONIC STREET | | | LEE | MA | 01238-0000 | |
| MULCH MANUFACTURING INC. | | 6747 TAYLOR RD SW | | | REYNOLDSBURG | OH | 43068 | |
| MUSO, SARINA T | (ADDRESS REDACTED) | | | | | | | |
| | | | | | | | | |
| MUTUAL HOUSING ASSOCIATION OF GREATER HARTFORD | | 234 PARK TERRACE | | | HARTFORD | CT | 06106-0000 | |
| MVE ENERGY SOLUTIONS INC. | | 2010 WEST MAIN STREET | | | EPHRATA | PA | 17522 | |
| MY ENERGY OPTION LLC | | 2 PENN CENTER W, SUITE 328 | | | PITTSBURGH | PA | 15276 | |
| MY SWAY, LLC | | 409 FOX DEW LANE | | | MILLERSVILLE | MD | 21108 | |
| MYRIAD SUPPLY COMPANY, LLC | | 22 WEST 19TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| NADIA SOFIANI  ZIED MJAIED | | 497 LOWELL ST | | | LEXINGTON | MA | 02420-0000 | |
| NAGIOS ENTERPRISES, LLC | | 1295 BANDANA BLVD N, STE 165 | | | SAINT PAUL | MN | 55108 | |
| NAILAH K BYRD, CLERK OF COURTS | | CIVIL CLERK 1ST FLOOR JUSTICE CTR | | | CLEVELAND | OH | 44113 | |
| NANCY MORENO DBA JFN CONSULTING INC | | 111 WEST WASHINGTON SUITE 1010 | | | CHICAGO | IL | 60602 | |
| NANCY WARD | | PO BOX 1447 | | | POCASSET | MA | 02559 | |
| NANCY WARD | | PO BOX 1447 | | | POCASSET | MA | 02559-0000 | |
| NANTUCKET COMMUNITY SAILING | | PO BOX 2424 | | | NANTUCKET | MA | 02584-0000 | |
| NANTUCKET ELECTRIC COMPANY | | 40 SYLVAN ROAD | | | WALTHAM | MA | 02451 | |
| NANTUCKET ELECTRIC COMPANY D/B/A NATIONAL GRID | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NANTUCKET ELEMENTARY SCHOOL | | 10 SURFSIDE ROAD | | | NANTUCKET | MA | 02554-0000 | |
| NANTUCKET ISLAND CHAMBER OF COMMERCE | | ZERO MAIN STREET 2ND FLOOR | | | NANTUCKET | MA | 02554-0000 | |
| NARCOM RESEARCH LLC | | 70 VICTORIA LANE | | | FROSTBURG | MD | 21532 | |
| NASHOBA RESTAURANT, INC. | | PO BOX 162 | | | AYER | MA | 01432-0000 | |
| NASHUA OUTDOOR POWER INC | | 332 AMHERST ST | | | NASHUA | NH | 03063 | |
| NASHUA OUTDOOR POWER INC | | 332 AMHERST ST | | | NASHUA | NH | 03063-0000 | |
| NASHUA SCHOOL DISTRICT | | 36 RIVERSIDE ST | | | NASHUA | NH | 03062-0000 | |
| NASIM HYDER | | 533 MARRETT RD | | | LEXINGTON | MA | 02421-0000 | |
| NASSA TWO LLC | | 75 FLANDERS ROAD | | | WESTBOROUGH | MA | 01581-0000 | |
| NASTI, STEPHEN A | (ADDRESS REDACTED) | | | | | | | |
| NAT GRID - KEYSPAN LI (LILCO) (LONG ISLAND GAS) | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NAT GRID - KEYSPAN NY (BUG) (METRO NY GAS) | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATARA G. FELLER, ESQ. | | 159 20TH STREET, STE 2B | | | BROOKLYN | NY | 11232 | |
| NATASHA FAHIM | | 165 ADAMS STREET NW | | | WASHINGTON | DC | 20001 | |
| NATE BUTCHER | | 33 INDIAN ROCK ROAD, BLDG 2, UNIT 2 | | | WINDAM | NH | 03087 | |
| NATE BUTCHER | | 33 INDIAN ROCK ROAD, BLDG 2, UNIT 2 | | | WINDAM | NH | 03087-0000 | |
| NATE MAYERFELD | | 10 HAWK ST | | | CHESTNUT RIDGE | NY | 10977 | |
| NATE ROGALSKI | | 1525 BOSTON POST ROAD | | | WESTPORT | CT | 06498 | |
| NATE ROGALSKI | | 1525 BOSTON POST ROAD | | | WESTPORT | CT | 06498-0000 | |
| NATHAN HASSAN | | 74 HIGHVIEW AVENUE | | | BERGENFIELD | NJ | 07621-0000 | |
| NATHAN HENRICKS | | 1246 WILLOW GLEN DRIVE | | | METAMORA | IL | 61548 | |
| NATHAN HENRICKS | | 1246 WILLOW GLEN DRIVE | | | MOTAMORA | IL | 61548 | |
| NATHANIEL NICHOLAS JR. | | PO BOX 1061 | | | MILTON | NH | 03851 | |
| NATHANIEL NICHOLAS JR. | | PO BOX 1061 | | | MILTON | NH | 03851-0000 | |
| NATIONAL ACADEMY OF SCIENCES | | 500 FIFTH AVENUE NW | | | WASHINGTON | DC | 20001 | |
| NATIONAL BREAKER SERVICES LL | | 140 TURNPIKE DRIVE | | | MIDDLEBURY | CT | 06762-0000 | |
| NATIONAL DISPLAY GROUP, INC. | | 6850 RIVER ROAD | | | PENNSAUKEN | NJ | 08110-0000 | |
| NATIONAL ENERGY ADVISORY, LLC | | 970 LAKE CARILLON DRIVE, STE 300 | | | ST PETERSBURG | FL | 33716 | |
| | | | | | | | | |
| NATIONAL EXPRESS LLC, ITS SUBSIDIARIES & AFFILIATES | | 4300 WEAVER PKWY | | | WARRENVILLE | IL | 60555 | |
| NATIONAL FUEL DIST CORP | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS DISTRIBUTION - NY | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS DISTRIBUTION - PA | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP OR NY | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP OR PA | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | | 6363 MAIN STREET WILLIAMSVILLE | | | WILLIAMSVILLE | NY | 14221 | |
| | | | | | | | | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION OF NY | | 6363 MAIN STREET WILLIAMSVILLE | | | WILLIAMSVILLE | NY | 14221 | |
| | | | | | | | | |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION OF PA | | 6363 MAIN STREET WILLIAMSVILLE | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS SUPPLY | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL FUEL GAS SUPPLY CORPORATION | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-5887 | |
| NATIONAL GRID | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONAL GRID | | 175 E. OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONAL GRID | | 300 ERIE BLVD. WEST | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID | | 300 ERIE BOULEVARD WEST | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID | | 40 SYLVAN ROAD | | | WALTHAM | MA | 02451 | |
| NATIONAL GRID DBA BOSTON GAS & COLONIAL ENERGY | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONAL GRID DBA NARRAGANSETT ELECTRIC | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONAL GRID LI | | PO BOX 28225 | | | NEW YORK | NY | 10087-8225 | |
| NATIONAL GRID NIMO | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID NY | | PO BOX 28224 | | | NEW YORK | NY | 10087-8224 | |
| NATIONAL GRID-DATA SERVICES | | P.O. BOX 29793 | | | NEW YORK | NY | 10087-9793 | |
| NATIONAL TECH SOLUTIONS INC | | 8050 HOSBROOK RD STE 205 | | | CINCINNATI | OH | 49236 | |
| NATIONAL TECH SOLUTIONS, INC. | | PO BOX 43461 | | | CINSINNATI | OH | 45243 | |
| NATIONALGRID - MASSACHUSETTS ELECTRIC | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONALGRID - NANTUCKET ELECTRIC | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONALGRID - NARRAGANSETT | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONALGRID - RHODE ISLAND | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONALGRID- BOSTON | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONALGRID- COLONIAL GAS | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONALGRID- ESSEX | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATOINAL GRID | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201 | |
| NATURAL BALANCE MASSAGE AND WELLNESS | | C/O DEBBIE LEACHKO | | | JAMESTOWN | NY | 14701 | |
| | | | | | | | | |
| NAVAL STATION NEWPORT | | ATTN: MARCIA WILLIAMSON, ACCOUNTING DIRECTOR | | | WASHINGTON NAVY YARD | DC | 20374-5065 | |
| NAVEED ASIF | | 644 SCHOOL ST | | | PUTNAM | CT | 06260 | |
| NAVEED ASIF | | 644 SCHOOL ST | | | PUTNAM | CT | 06260-0000 | |
| NCASEF | | 740 FRONT STREET | | | SANTA CRUZ | CA | 95060 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ND PAPER INC | | 1901 S MEYERS RD | | | OAKBROOK TERRACE | IL | 60181 | |
| ND PAPER, INC. | | 1901 SOUTH MEYERS ROAD, STE 600 | #600 | | OAK BROOK TERRACE | IL | 60181 | |
| NDGCAP, LLC | | 2600 THERLAND AVE. SUITE 417 | | | BRONX | NY | 10463 | |
| NEBRASKA DEPARTMENT OF REVENUE | | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S. | | LINCOLN | NE | 68508 | |
| NEBRASKA DEPT OF LABOR | AMERICAN JOB CENTER , LINCOLN | 1111 O ST STE 205 | | | LINCOLN | NE | 68508 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | | LINCOLN | NE | 68509 | |
| NECHMOD PRINTING | | 188 LEE AVENUE | | | BROOKLYN | NY | 11211 | |
| NEEHIGH LLC | | 629 HIGHLAND AVENUE | | | NEEDHAM | MA | 02494-0000 | |
| NEIL PATEL | | 520C RIVERSIDE DR | | | NORTH GROVENORDALE | CT | 06255 | |
| NEIL PATEL | | 520C RIVERSIDE DR | | | NORTH GROVENORDALE | CT | 06255-0000 | |
| NEISO | | 1 SULLIVAN RD | | | HOLYOKE | MA | 01040-0000 | |
| NELLANN HIATT | | 80 LITTLE BAY RD | | | NEWINGTON | NH | 03801 | |
| NELLANN HIATT | | 80 LITTLE BAY RD | | | NEWINGTON | NH | 03801-0000 | |
| NELSON, SUSAN R | (ADDRESS REDACTED) | | | | | | | |
| NEMIL & DIVY CORPORATION | | 825 MIDDLE ST | | | WAYMOUTH | MA | 02188-0000 | |
| NEO HOSPITALITY SERVICES LLC | | 17254 GREENWWOD DRIVE | | | STRONGSVILLE | OH | 44149 | |
| NESPRESSO USA, INC. | | PO BOX 2425 | | | CAROL STREAM | IL | 60132 | |
| NETDNA LLC | | 3575 CAHUENGA BLVD. WEST | STE 630 | | LOS ANGELES | CA | 90068 | |
| NEVADA LEGAL NEWS | | 930 S. FOURTH STREET #100 | | | LAS VEGAS | NV | 89101-6845 | |
| NEVADA LEGAL PRESS | | 3301 MALIBOU AVENUE | | | PAHRUMP | NV | 89048-6489 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | | CARSON CITY | NV | 89701 | |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER | 1818 COLLEGE PARKWAY STE 102 | | | LAS VEGAS | NV | 89706 | |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER | 3300 W SAHARA AVE STE 225 | | | LAS VEGAS | NV | 89102 | |
| NEVADA STATE CAPITOL BUILDING | | 101 NORTH CARSON STREET, SUITE 3 | | | CARSON CITY | NV | 89701 | |
| NEW AGE POWER BROKERS INC | | 6531 SILVER SHADE DR | | | HOUSTON | TX | 77064 | |
| NEW ALEX CORPORATION | | 30A LANGLEY ROAD | | | NEWTON CENTER | MA | 02459-0000 | |
| NEW ALEX CORPORATION | | 30 LANGLEY ROAD A | | | NEWTON | MA | 02459-0000 | |
| NEW CHAPEL BAPTIST CHURCH | | 5601 OLD BRANCH AVENUE | | | TEMPLE HILLS | MD | 20748 | |
| NEW ENGLAND PATIO & HEARTH, INC | | 980 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109-0000 | |
| NEW FRONTIER HOLDINGS | | 2215 W. MCLEAN AVE. | | | CHICAGO | IL | 60647 | |
| NEW HAMPSHIRE BUSINESSES FOR SOCIAL RESPONSIBILITY | | PO BOX 3562 | | | CONCORD | NH | 03302-3562 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMIN. | | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE ELECTRIC CO-OP | | 579 TENNEY MOUNTAIN HIGHWAY | | | PLYMOUTH | NH | 03154 | |
| NEW HAMPSHIRE ELECTRIC CO-OP | | 579 TENNEY MTN. HIGHWAY | | | PLYMOUTH | NH | 03264-0000 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE PUBLIC UTILITIES COMMISSION | | 21 S FRUIT ST #10 | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE PUBLIC UTILITY COMMISSION | | 21 S FRUIT ST #10 | | | CONCORD | NH | 03301-0000 | |
| NEW HAMPSHIRE PUBLIC UTILITY COMMISSION | | 21 SOUTH FRUIT STREET | STE 10 | | CONCORD | NH | 03301-0000 | |
| NEW HAMPSHIRE PUC (ELEC) | | 21 S FRUIT ST | #10 | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE PUC (GAS) | | 21 S FRUIT ST | #10 | | CONCORD | NH | 03301 | |
| NEW HONG KONG BUFFET | | 12 OLD STATE STREET, UNIT 3 | | | BELMONT | NH | 03220-0000 | |
| NEW JERSEY BOARD OF PUBLIC UTILITIES | | 44 S CLINTON AVE | | | TRENTON | NJ | 08625 | |
| NEW JERSEY BPU (ELECTRIC) | | 44 S CLINTON AVE | | | TRENTON | NJ | 08625 | |
| NEW JERSEY BPU (GAS) | | 44 S CLINTON AVE | | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE | 1 JOHN FITCH PLAZA 3RD FL | | | TRENTON | NJ | 08611 | |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| NEW JERSEY DIVISION OF TAXATION | | REVENUE PROCESSING CENTER | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DIVISION OF TAXATION | | REVENUE PROCESSING CENTER | | | TRENTON | NJ | 08646-0642 | |
| NEW JERSEY NATURAL GAS | | 1415 WYCKOFF ROAD | P.O. BOX 1464 | | WALL | NJ | 07719 | |
| NEW JERSEY NATURAL GAS COMPANY | | PO BOX 1464 | | | WALL | NJ | 07719 | |
| NEW JERSEY NATURAL GAS COMPANY | | PO BOX 1464 | | | WALL | NJ | 07719-0000 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | | | TRENTON | NJ | 08611 | |
| NEW LEAF CENTER | | PO BOX 336 | | | MT. EATON | OH | 44659 | |
| NEW LIFE FAMILY WORSHIP | | 100 E ATLANTIC AVENUE | | | FRANKLIN | PA | 16323 | |
| NEW MEXICO DEPT OF LABOR | 401 BROADWAY NE | | | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO DEPT OF LABOR | PO BOX 1928 | | | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | | SANTA FE | NM | 87501 | |
| NEW MEXICO SECRETARY OF STATE | | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | SANTE FE | NM | 87501 | |
| NEW MEXICO TAXATION AND REVENUE DEPT. | | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTE FE | NM | 87504 | |
| NEW STAR TECHNOLOGY | | 4104 ACCOTINK PKWY | | | ANNANDALE | VA | 22003 | |
| NEW YORK INDEPENDENT SYSTEM OPERATOR, INC | | 10 KREY BLVD. | | | RENSSELAER | NY | 12144 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | | | | ALBANY | NY | 12224 | |
| NEW YORK PUBLIC SERVICE COMMISSION | | 3 EMPIRE STATE PLZ | | | ALBANY | NY | 12223 | |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 | W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE ELECTRIC & GAS CORP. | | PO BOX 11746 | | | NEWARK | NJ | 07101-4745 | |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | | 17 COLUMBIA CIRCLE | | | ALBANY | NY | 11203-6399 | |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | | 17 COLUMBIA CIRCLE | | | ALBANY | NY | 12203 | |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | | ATTN: FINANCE | 17 COLUMBIA CIRCLE | | ALBANY | NY | 12203 | |
| NEW YORK STATE ENERGY RESEARCH AND DEVELOPMENT AUTHORITY | | ATTN: FINANCE | | | ALBANY | NY | 12203 | |
| NEW YORK STATE GAS & ELECTRIC | | 18 LINK DRIVE P.O. BOC 5224 | | | BINGHAMTON | NY | 13902 | |
| NEW YORK STATE GAS & ELECTRIC (DTI AND TCO POOLS) | | 18 LINK DRIVE P.O. BOC 5224 | | | BINGHAMTON | NY | 13902 | |
| NEW YORK STATE RESTAURANT ASSOCIATION | | 409 NEW KARNER ROAD | | | ALBANY | NY | 12205 | |
| NEWARK CLEANERS | | 1064 MT VERNON AVENUE | | | NEWARK | OH | 43055 | |
| NEWMARK GRUBB KNIGHT FRANK | | 680 WASHINGTON BLVD | 8TH FLOOR | | STAMFORD | CT | 06901 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPOINTE COMMUNITY CHURCH | | 3950 ST. RTE 39 | | | DOVER | OH | 44622 | |
| NEWTON MYRIE | | 41 SOUTH CHURCH ST | | | BEDFORD HILLS | NY | 10507 | |
| NEXANT INC. | | 1331 LAMAR ST. | SUITE 1575 | | HOUSTON | TX | 77010 | |
| NEXANT, INC. | | 101 2ND STREET, SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| NEXT GRID MARKETS LLC | | ONE BROADWAY | 14TH FLOOR | | CAMBRIDGE | MA | 02142-0000 | |
| NEXT GRID MARKETS LLC | | ONE BROADWAY | 14TH FL | | CAMBRIDGE | MA | 02142-0000 | |
| NEXTERA | | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| NEXTERA POWER ENERGY MARKETING, LLC | | 700 UNIVERSE BLVD. CTR-JB | | | JUNO BEACH | FL | 33408 | |
| NEXTPLANE, INC. | | 1196 BORREGAS AVENUE, SUITE #103 | | | SUNNYVALE | CA | 94089 | |
| NEXUS GAS TRANSMISSION | | 5400 WESTHEIMER COURT | | | HOUSTON | TX | 77056 | |
| NEXUS GAS TRANSMISSION, LLC. | | 5400 WESTHEIMER COURT | | | HOUSTON | TX | 77056 | |
| NFP BENEFITS INSURANCE WEALTH MANAGEMENT | | 500 WEST MADISON STREET | | | CHICAGO | IL | 60661 | |
| NFP CENTRAL PROPERTY & CASUALTY SERVICES, INC. | | 75 REMITTANCE DRIVE, DEPT 6902 | | | CHICAGO | IL | 60675-6902 | |
| NFP PROPERTY & CASUALTY SERVICES, INC. | | 75 REMITTANCE DRIVE, DEPT 6902 | | | CHICAGO | IL | 60675-6902 | |
| NIAGARA MOHAWK POWER CORPORATION | | 300 ERIE BOULEVARD WEST | | | SYRACUSE | NY | 13202 | |
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID | | 300 ERIE BOULEVARD WEST | | | SYRACUSE | NY | 13202 | |
| NICHOLAS ABBATE (ENERLOCK) | | 256 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | |
| NICHOLAS ABBATE (ENERLOCK) | | 256 CONNECTICUT STREET | | | STATEN ISLAND | NY | 10307 | |
| NICHOLAS DEBOER | | 204 1/2 SOUTH STREET, | | | WEST LAFAYETTE | IN | 47906 | |
| NICHOLAS KLOSS | | 40 JORDAN ST | | | EAST PROVIDENCE | RI | 02914 | |
| NICHOLAS KLOSS | | 40 JORDAN ST | | | EAST PROVIDENCE | RI | 02914-0000 | |
| NICHOLAS PASQUALE | | 10 TECHNOLOGY WAY 2W11 | | | NASHUA | NH | 03060 | |
| NICHOLAS PASQUALE | | 10 TECHNOLOGY WAY 2W11 | | | NASHUA | NH | 03060-0000 | |
| NICHOLAS PHILLIPS | | 225 TERRYVILLE RD | | | BRISTOL | CT | 06010 | |
| NICHOLAS PHILLIPS | | 225 TERRYVILLE RD | | | BRISTOL | CT | 06010-0000 | |
| NICHOLAS ROGGOTI | | 87C LOWELL RD | | | HUDSON | NH | 03051 | |
| NICHOLAS ROGGOTI | | 87C LOWELL RD | | | HUDSON | NH | 03051-0000 | |
| NICHOLAS S TORELLO | | 101 HOTCHKISS GROVE RD UNIT 4-13 | | | BRANFORD | CT | 06405-0000 | |
| NICHOLAS VALENTINE | | 281 BROADWAY | | | NEWBURGH | NY | 12550 | |
| NICHOLAS VISCONTI | | 25 OLD MILL RD | | | WESTPORT | CT | 06880 | |
| NICHOLAS VISCONTI | | 25 OLD MILL RD | | | WESTPORT | CT | 06880-0000 | |
| NICHOLE THOMAS | | 81 CLINTON ST | | | CONCORD | NH | 03301 | |
| NICHOLE THOMAS | | 81 CLINTON ST | | | CONCORD | NH | 03301-0000 | |
| NICK D'ALLEVA | | 45 ENON ST UNIT 10 | | | BEVERLY | MA | 01915 | |
| NICK D'ALLEVA | | 45 ENON ST UNIT 10 | | | BEVERLY | MA | 01915-0000 | |
| NICK MACLAUCHIAN | | 155 FEDERAL STREET SUITE 1800 0 | | | BOSTON | NH | 02110-0000 | |
| NICK MACLAUCHIAN | | 155 FEDERAL STREET SUITE 1800 | | | BOSTON | NH | 02110-0000 | |
| NICK MACLAUCHLAN | | 155 FEDERAL STREET SUITE 1800 | | | BOSTON | NH | 02110-0000 | |
| NICK MASTROIANNI | | 2 BROADWAY | | | NORTH HAVEN | CT | 06473 | |
| NICK MASTROIANNI | | 2 BROADWAY | | | NORTH HAVEN | CT | 06473-0000 | |
| NICK YE | | 611 MAST RD | | | GOFFSTOWN | NH | 03045-0000 | |
| NICK'S CATERING | | 31 MAIN STREET | | | CLINTON | NJ | 08809-0000 | |
| NICOLE B BARGAS | | 12352 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| NICOLE CUEVAS | | 3400 PROVINCE LAKE RD | | | EAST WAKEFIELD | NH | 03830 | |
| NICOLE CUEVAS | | 3400 PROVINCE LAKE RD | | | EAST WAKEFIELD | NH | 03850-0000 | |
| NICOLE LITTLE | | 2008 CLEESE DRIVE | | | AUSTIN | TX | 78741 | |
| NICOLE PLANTE | | 9 OLD DERRY RD | | | HUDSON | NH | 03051 | |
| NICOLE PLANTE | | 9 OLD DERRY RD | | | HUDSON | NH | 03051-0000 | |
| NICOR GAS | | PO BOX 1630 | | | AURORA | IL | 60507-1630 | |
| NICOR GAS | | P.O. BOX 190 | | | AURORA | IL | 60507-0190 | |
| NIENKE, COURTNEY M | (ADDRESS REDACTED) | | | | | | | |
| NIEVES, ROBERTO | (ADDRESS REDACTED) | | | | | | | |
| NIGEL HOWSE | | 1318 E PALMER AVE | | | GLENDALE | CA | 91205 | |
| NIK PATEL | | PO BOX 323 | | | BROOKLINE | NH | 03033 | |
| NIK PATEL | | PO BOX 323 | | | BROOKLINE | NH | 03033-0000 | |
| NILAM PATEL | | 357 OXFORD RD | | | OXFORD | CT | 06478-0000 | |
| NIMO (UPSTATE NEW YORK) | | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NINA PIXLEY | | 497 LIME ROCK RD | | | LAKEVILLE | CT | 06039 | |
| NINA PIXLEY | | 497 LIME ROCK RD | | | LAKEVILLE | CT | 06039-0000 | |
| NINEF ISHOO | | 9012 N GRACE AVE | | | NILES | IL | 60714 | |
| NIRMET DINESH | | 9 GREY-OAKS CIR | | | LEXINGTON | MA | 02421-0000 | |
| NITSAN BOUKSDORF | | 11 WINGATE RD | | | LEXINGTON | MA | 02421-0000 | |
| NJ BOARD OF PUBLIC UTILITIES | | 44 S. CLINTON AVE, 9TH FLOOR | | | TRENTON | NJ | 08625-0000 | |
| NJ E-ZPASS | | VIOLATIONS PROCESSING CENTER | | | TRENTON | NJ | 08650-0000 | |
| NJ GREEN ENERGY CONSULTING | | 322 US HWY 46 | SUITE 230E | | PARSIPPANY | NJ | 07054 | |
| NJ GREEN ENERGY CONSULTING | | 322 US HWY 46, SUITE 230E | | | PARSIPPANY | NJ | 07054-0000 | |
| NJ NATURAL GAS COMPANY | | 1415 WYCKOFF ROAD P.O. BOX 1464 | | | WALL | NJ | 07719 | |
| NJA DISTRIBUTION | | 6911 PILLIROD RD | | | HOLLAND | OH | 43528 | |
| NO CAMB CATHOLIC CEM | | 100 CUMMINGS CTR STE 421F | | | BEVERLY | MA | 01915-0000 | |
| NOAH TEPPERBERG JASON STRAUSS | | 16TH WEST 22ND STREET, STE 201 | | | NEW YORK | NY | 10010 | |
| NOAH TEPPERBERG JASON STRAUSS | | 16 W 22ND STREET, STE 201 | | | NEW YORK | NY | 10010 | |
| NOAH TEPPERBERG JASON STRAUSS | | 16 WEST 22ND STREET, STE 201 | | | MANHATTAN | NY | 10010 | |
| NOEL MARRA | | 4 HAMDEN PARK DR | | | HAMDEN | CT | 06517 | |
| NOEL MARRA | | 4 HAMDEN PARK DR | | | HAMDEN | CT | 06517-0000 | |
| NOEL MORGAN | | 119 YELLOW BREECHES DRIVE | | | CAMP HILL | PA | 17011 | |
| NORDLICHT, MICHAEL J | (ADDRESS REDACTED) | | | | | | | |
| NORFOLK HARDWARE | | 140 CAMPANELLI DRIVE | | | BRAINTREE | MA | 02184-0000 | |
| NORFOLK RINK MANAGEMENT CO INC | | 1 DEAN ST | | | NORFOLK | MA | 02056-0000 | |
| NORFOLK TOWN PIZZA, INC. | | 158 MAINT STREET | | | NORFOLK | MA | 02056-0000 | |
| NORTH AMERICAN ENERGY SERVICES LLC | | 4 GREEN HILL LANE | | | SPRING VALLEY | NY | 10977 | |
| NORTH AMERICAN SPECIALTY COMPANY & WASHINGTON INTERNATIONAL INSURANCE COMPANY | | 1450 AMERICAN LANE | SUITE 1100 | | SCHAUMBURG | IL | 60173 | |
| NORTH AMERICAN UTILITY PARTNERS BROKERAGE LLC (NAUP) | | 5851 LEGACY CIRCLE, SUITE 600 | | | PLANO | TX | 75024 | |
| NORTH CANTON PLAZA, INC. | | 328 CLEVELAND AVENUE NW | | | CANTON | OH | 44702 | |
| NORTH CAROLINA ATTORNEY GENERAL'S OFFICE | 114 W EDENTON ST | | | | RALEIGH | NC | 27603 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-1101 | |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST | | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA DEPT. OF THE SECRETARY OF STATE | | 2 S SALISBURY ST. | | | RALEIGH | NC | 27601 | |
| NORTH COUNTY ELECTRIC , LLC | | 156 TOMAHAWK STREET | | | YORKTOWN HEIGHTS | NY | 10598 | |
| NORTH COUNTY ELECTRIC, LLC | | 156 TOMAHAWK ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 | | | | BISMARCK | ND | 58505-0340 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 600 E BOULEVARD AVE | DEPT. 125 | | | BISMARCK | ND | 58505 | |
| NORTH SHORE COUNTRY CLUB | | PO BOX 198 | | | GLEN HEAD | NY | 11545 | |
| NORTH SHORE RES DEV INC | | 215 SALEM ST STE 1 | | | WOBURN | MA | 01801-0000 | |
| NORTH SHORE RES DEV INC | | 215 SALEM ST UNIT 1 | | | WOBURN | MA | 01801-0000 | |
| NORTH STATE DEV CORP WEIS & CO. LLP | | PO BOX 2520 | | | BRIARCLIFF MANOR | NY | 10510 | |
| NORTH STATE PIZZERIA | | 549 N STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| NORTHBRIDGE WAYLAND ASSISTED LIVING LLC | | 134 BOSTON POST ROAD | | | WAYLAND | MA | 01778-0000 | |
| NORTHEAST BUSINESS DEVELOPMENT SERVICES LLC | | 1840 ASYLUM AVENUE | | | WEST HARTFORD | CT | 06117 | |
| NORTHEAST BUSINESS DEVELOPMENT SERVICES LLC | | 1840 ASYLUM AVENUE | | | WEST HARTFORD | CT | 06117-0000 | |
| NORTHEAST ENERGY COOP | | 882 S MATLOCK ST, SUITE 107 | | | WEST CHESTER | PA | 19382 | |
| NORTHEAST KENNELS | | 686 WINTER STREET #1 | | | WALPOLE | MA | 02081-0000 | |
| NORTHEAST MARYLAND WASTE DISPOSAL AUTHORITY | | 100 S CHARLES ST | #2-402 | | BALTIMORE | MD | 21201 | |
| NORTHEAST MARYLAND WASTE DISPOSAL AUTHORITY | | 100 SOUTH CHARLES STREET | TOWER II | STE 402 | BALTIMORE | MD | 21201 | |
| NORTHEAST MERCHANT SYSTEMS INC. | | 24 NEW BOSTON ROAD | | | STURBRIDGE | MA | 01566-0000 | |
| NORTHEAST UTILITIES - PSNH | | 780 N COMMERCIAL STREET | | | MANCHESTER | NH | 03101 | |
| NORTHERN LIGHTS CONDOMINIUM | | C/O DOUGLASTON REALTY | | | DOUGLASTON | NY | 11363 | |
| NORTHPOINT BIBLE COLLEGE | | 320 S. MAIN STREET | | | HAVERHILL | MA | 01835-0000 | |
| NORTON ROSE FULBRIGHT US LLP | | 799 9TH STREET NW, STE 1000 | | | WASHINGTON | DC | 20001 | |
| NORVELL IP LLC | | 1776 ASH STREET | | | NORTHFIELD | IL | 60093 | |
| NOT FADE AWAY, INC. | | 1 STARLINE WAY, UNIT 5 | | | CRANSTON | RI | 02921 | |
| NOT FADE AWAY, INC. | | 1 STARLINE WAY, UNIT 5 | | | CRANSTON | RI | 02921-0000 | |
| NOT PROVIDED | | 855 ASYLUM AVE | | | HARTFORD | CT | 06105 | |
| NOT PROVIDED | | 855 ASYLUM AVE | | | HARTFORD | CT | 06105-0000 | |
| NOURAFCHAN, CHAYA | (ADDRESS REDACTED) | | | | | | | |
| NRT MID-ATLANTIC, LLC | | 5951 CATTLERIDGE AVENUE | | | SARASOTA | MD | 34232 | |
| NSTAR - BOSTON EDISON | | 247 STATION DRIVE | | | WESTWOOD | MA | 02090 | |
| NSTAR - CAMBRIDGE ELECTRIC | | 247 STATION DRIVE | | | WESTWOOD | MA | 02090 | |
| NSTAR - COMMONWEALTH ELECTRIC | | 247 STATION DRIVE | | | WESTWOOD | MA | 02090 | |
| NSTAR ELETRIC COMPANY | | 800 BOYLSTON ST | | | BOSTON | MA | 02199-0000 | |
| NU - CONNECTICUT LIGHT & POWER | | 330 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| NU - CONNECTICUT LIGHT & POWER | | PO BOX 650031 | | | DALLAS | TX | 75265-0031 | |
| NU - WESTERN MASSACHUSETTS ELECTRIC | | 247 STATION DRIVE | | | WESTWOOD | MA | 02090 | |
| NUENERGEN LLC | | 10 BANK STREET, STE 882 | | | WHITE PLAINS | NY | 10606 | |
| NURUL ALAM | | 831 MAPLE AVE | | | HARTFORD | CT | 06114 | |
| NURUL ALAM | | 831 MAPLE AVE | | | HARTFORD | CT | 06114-0000 | |
| NUTTING, KIMBERLY J | (ADDRESS REDACTED) | | | | | | | |
| NYC DEPARTMENT OF FINANCE | | UNINCORPORATED BUSINESS TAX | | | NEW YORK | NY | 10008-3923 | |
| NYISO | | 10 KREY BLVD | | | RENSSELAER | NY | 12144 | |
| NYS DEPARTMENT OF TAXATION AND FINANCE | | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| NYS DEPT OF TAXATION & FINANCE | | PO BOX 15163 | | | ALBANY | NY | 12212-5163 | |
| NYS UNEMPLOYMENT INSURANCE | | NEW YORK STATE UNEMPLOYMENT INSURANCE | | | BINGHAMTON | NY | 13902-4301 | |
| OAKMAR SERVICES | | 2121 N QUAIL CREST CT, 5E | | | GRAND RAPIDS | MI | 49546 | |
| OCEAN COUNTY UTILITIES | | 501 HICKORY LN | | | BAYVILLE | NJ | 08721-0000 | |
| OCEAN COUNTY UTILITIES AUTHORITY | | PO BOX P | | | BAYVILLE | NJ | 08721-0000 | |
| OCEAN ROAD TERRACE | | 1499 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11230 | |
| O'CONNOR, DANIEL J | (ADDRESS REDACTED) | | | | | | | |
| OFFICE OF STATE TAX COMMISSONER | | 600 E. BOULEVARD AVE. | | | BISMARCK | ND | 58505-0599 | |
| OFFICE OF THE ATTORNEY GENERAL OF THE DISTRICT OF COLUMBIA | 441 4TH ST NW | SUITE 1100 | | | WASHINGTON | DC | 20001 | |
| OFFICE OF THE OHIO CONSUMER'S COUNSEL | | ATTENTION: ASSESSMENTS | | | COLUMBUS | OH | 43215-4213 | |
| OFFICE OF THE STATE TREASURER - STATE OF MAINE | | 18 SHS | | | AUGUSTA | ME | 04333-0000 | |
| OHIO ATTORNEY GENERAL | | PO BOX 89471 | | | CLEVELAND | OH | 44101-6471 | |
| OHIO ATTORNEY GENERAL'S OFFICE | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | | | COLUMBUS | OH | 43215 | |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| OHIO BUREAU OF EMPLOYMENT SERVICES | PO BOX 1618 | | | | COLUMBUS | OH | 43216-1618 | |
| OHIO BUREAU OF WORKERS' COMPENSATION | | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| OHIO DEPARTMENT OF TAXATION | | 30 E. BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| OHIO EDISON | | PO BOX 3612 | | | AKRON | OH | 44309-3612 | |
| OHIO EDISON COMPANY | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| OHIO EDISON COMPANY | | PO BOX 3612 | | | AKRON | OH | 44309-3612 | |
| OHIO ENERGY CONSULTANTS | | 348 PLYMOUTH DRIVE | | | BAY VILLAGE | OH | 44140 | |
| OHIO GROCERS ASSOCIATION | | 1335 DUBLIN ROAD SUITE 30-A | | | COLUMBUS | OH | 43215 | |
| OHIO TREASURER OF STATE | | OHIO DEPARTMENT OF TAXATION | | | COLUMBUS | OH | 43218-3050 | |
| OKLAHOMA COUNTY ASSESSOR | | 320 ROBERT S. KERR ROOM 315 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | | 320 ROBERT S. KERR ROOM 307 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPT OF LABOR | 3017 N STILES | SUITE 100 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA SECRETARY OF STATE | | 421 NW 13TH ST #210, | | | OKLAHOMA CITY | OK | 73103 | |
| OKLAHOMAOFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105 | |
| OLAMETER, DPG., LLC. | | 2261 BROOKHOLLOW PLAZA DRIVE STE 111 | | | ARLINGTON | TX | 76006-7417 | |
| OLD NATIONAL FUEL DISTRIBUTION CORP | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| OLD SETTLER WIND LLC | | 310 4TH ST. NE | SUITE 200 | | CHARLOTTESVILLE | VA | 22902 | |
| OLD SETTLER WIND, LLC | | 310 4TH STREET NE, STE 200 | | | CHARLOTTESVILLE | VA | 22902 | |
| OLD VIENNA CAFE, LLC | | 10822 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| OLDE HITCHING POST | | 46 SPRING STREET | | | HANSON | MA | 02341-0000 | |
| OLGA DRISCOLL | | 2784 ROUTE 9 | | | COLD SPRING | NY | 10516 | |
| OLOMOLA, AFOLABI | (ADDRESS REDACTED) | | | | | | | |
| OLOWIN, MICHAEL J | (ADDRESS REDACTED) | | | | | | | |
| OLSON, THOMAS L | (ADDRESS REDACTED) | | | | | | | |
| OLYMPIA SPORTS CENTER | | 403 POST ROAD E | | | WESTPORT | CT | 04092-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMEGA CONSULTANT GROUP | | 246 MORGAN AVENUE | | | ELYRIA | OH | 44035 | |
| ON THE LEESH PRODUCTION , INC. | | 135 WEST 70TH STREET, #2A | | | NEW YPRK | NY | 10023 | |
| ONCOR | | 1616 WOODALL RODGERS | SUITE 5A-022 | | DALLAS | TX | 75202 | |
| ONCOR | | 2001 N INDUSTRIAL BLVD. | | | BEFORD | TX | 76021 | |
| ONCOR ELECTRIC DELIVERY | | 1616 WOODAL RODGERS, SUITE 5A-022 | | | DALLAS | TX | 75202 | |
| ONDEMAND ENERGY SOLUTIONS | | PO BOX 869 | | | MOON TOWNSHIP | PA | 15108 | |
| ONE NORTH LASALLE PROPERTIES, LLC | | 1 N. LASALLE, 37TH FLOOR | | | CHICAGO | IL | 60602 | |
| ONE UNITED SOLAR LLC | | 77 INDUSTRIAL PARK RD | | | PLYMOUTH | MA | 02360-0000 | |
| OPEN ACCESS TECHNOLOGY INTERNATIONAL., INC. | | 3660 TECHNOLOGY DRIVE NE, | | | MINNEAPOLIS | MN | 55418 | |
| OPTIMAL GROUP LLC DBA OPTIMUM ENERGY SOUTIONS | | 34 ELLIS CT | | | MORGANVILLE | NJ | 07751-0000 | |
| ORANGE & ROCKLAND ELECRIC CO. | | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE & ROCKLAND UTILITIES INC. | | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE-ROCKLAND UTILITIES - NY | | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST | SUTIE 1045 | | | PORTLAND | OR | 97232 | |
| OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST NE | | | | SALEM | OR | 97301 | |
| OREGON DEPT OF REVENUE | | PO BOX 14730 | | | SALEM | OR | 97309-0464 | |
| O'REILLY, DAVID F | (ADDRESS REDACTED) | | | | | | | |
| ORME HARDWARE CO-INC. | | 134 N 11TH ST. | | | CAMBRIDGE | OH | 43725 | |
| ORVILLE MILLS JR. | | 17106 HUDSON ROAD | | | MILTON | DE | 19968 | |
| OSBURN ASSOCIATES | | PO BOX 912 | | | LOGAN | OH | 43138 | |
| OTAHAL, JASON M | (ADDRESS REDACTED) | | | | | | | |
| OUR LADY OF MERCY CATHOLIC CHURCH | | BOX 115 | | | CARROLLTON | OH | 44615 | |
| OUR LADY OF PERPETUAL HELP CHURCH | | 235 N-FRONT STREET | | | NEW BEDFORD | MA | 02746-0000 | |
| OUTSOLVE | | 3330 W. ESPLANADE AVE., SUITE 301 | | | METAIRIE | LA | 70002 | |
| OWEN, JAMES B | (ADDRESS REDACTED) | | | | | | | |
| P MCINTYRE CONSULTING INC | | 30960 WALDEN DR | | | WESTLAKE | OH | 44145 | |
| P&N DISTRIBUTORS T A AMOCO | | 601 W GIRARD AVENUE | | | PHILADELPHIA | PA | 19123 | |
| P.R. QUINLAN ASSOCIATES INC. | | 1012 14TH STREET NW | | | WASHINGTON | DC | 20005 | |
| P.R. QUINLAN ASSOCIATES INC. | | 7982 TYSON OAKS CIRCLE | | | VIENNA | VA | 22182 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF BUSINESS TRUST FUND TAXES EFT UNIT | | | HARRISBURG | PA | 17128-0908 | |
| PA DEPT OF REVENUE | | 327 WALNUT STREET, FLOOR 3 | | | HARRISBURG | PA | 17128-2005 | |
| PA PUC | | 400 NORTH STREET KEYSTONE BLDG. | | | HARRISBURG | PA | 17120 | |
| PACE GALLERY | | 32 E 57TH STREET, 4TH FLR | | | NEW YORK | NY | 10022 | |
| PACE UNIVERSITY YEARBOOK | | PO BOX 317 | | | CRESCO | PA | 18326 | |
| PACER SERVICE CENTER | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACIFIC GAS & ELECTRIC (PGE) | | 77 BEALE STREET | MAIL CODE B28L | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS & ELECTRIC COMPANY | | 245 MARKET ST, RM 879 | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS & ELECTRIC COMPANY | | P.O. BOX 770000, MAIL CODE N8C | | | SAN FRANCISCO | CA | 94177 | |
| PACIFIC GAS & ELECTRIC COMPANY | | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC GAS AND ELECTRIC COMPANY | | 77 BEALE STREET | MAIL CODE B28L | | SAN FRANCISCO | CA | 94105 | |
| PACKAGE PRINT TECHNOLOGIES INC | | 1831 NIAGARA STREET | | | BUFFALO | NY | 14207 | |
| PADRON, JUAN P | (ADDRESS REDACTED) | | | | | | | |
| PALACE RENAISSANCE | | BRC 131 W. 25TH ST FLR 12 | | | NEW YORK | NY | 10001 | |
| PALLIATIVE & SUPPORTIVE CARE OF NANTUCKET | | 57 PROSPECT STREET | | | NANTUCKET | MA | 02554-0000 | |
| PALOMBA, MICHAEL J | (ADDRESS REDACTED) | | | | | | | |
| PAM BELLAVANCE | | P.O. BOX 435 | | | THOMPSON | CT | 06277 | |
| PAM BELLAVANCE | | P.O. BOX 435 | | | THOMPSON | CT | 06277-0000 | |
| PAM LUPOLI | | 110 REED AVE | | | WEST HARTFORD | CT | 06110 | |
| PAM LUPOLI | | 110 REED AVE | | | WEST HARTFORD | CT | 06110-0000 | |
| PAM MAILLOUX | | 1218 UNION AVE | | | LACONIA | NH | 03246-0000 | |
| PAMELA HONTHUMB | | 400 HEATH ST | | | CHESTNUT HILL | MA | 02467 | |
| PAMELA HONTHUMB | | 400 HEATH ST | | | CHESTNUT HILL | MA | 02467-0000 | |
| PAMELA MARIANO | | 18 MAIN ST STE 109 | | | TOWNSEND | MA | 01469 | |
| PAMELA MARIANO | | 18 MAIN ST STE 109 | | | TOWNSEND | MA | 01469-0000 | |
| PAMELA POTMERI | | 135 KIRTLAND ST | | | DEEP RIVER | CT | 06417 | |
| PAMELA POTMERI | | 135 KIRTLAND ST | | | DEEP RIVER | CT | 06417-0000 | |
| PANHANDLE EASTERN PIPELINE | | PO BOX 204037 | | | DALLAS | TX | 75320-037 | |
| PANTIPA SONGTACHALERT | | 397 LOWELL STREET | | | LEXINGTON | MA | 02420-0000 | |
| PAP, INC. | | 4 GREENE LANE | | | THOMPSON | CT | 06277-0000 | |
| PAPPAS FINANCIAL SERVICES DBA ENERGY LINK | | 9 CENTERBURY DRIVE | | | NORTH CALDWELL | NJ | 07006 | |
| PAPPAS FINANCIAL SERVICES DBA ENERGY LINK | | 9 CENTERBURY DRIVE | | | NORTH CALDWELL | NJ | 07006-0000 | |
| PARIKH, NIKITA C | (ADDRESS REDACTED) | | | | | | | |
| PARK AVENUE MANAGEMENT | | 101 BRODAWAY, SUITE 602 | | | BROOKLYN | NY | 11249 | |
| PARK CONSTRUCTION CORP | | 138 ROUTE 119 E | | | FITZWILLIAM | NH | 03447-0000 | |
| PARK GARDENS CENTER FOR REHABILITATION | | 6585 BROADWAY | | | BRONX | NY | 10471 | |
| PARK REALTY ASSOCIATES | | 4711 12TH AVENUE, APT A8 | | | BROOKLYN | NY | 11219 | |
| PARK ST CH STU CENTR | | PARK STREET | | | BOSTON | MA | 02108-0000 | |
| PARK STREET PIZZA | | 2015 DOVER RD NW (REAR) | | | SUGARCREEK 44681 | OH | 44681 | |
| PARK TOWERS | | 1620 EAST BROAD ST. RUN 1 | | | COLUMBUS | OH | 43203 | |
| PARRILLA, RAYMOND RYAN M | (ADDRESS REDACTED) | | | | | | | |
| PARSONS BRINKERHOFF | | 1 PENN PLAZA | 2ND FLOOR | | NEW YORK | NY | 10119 | |
| PASQUALE POCCIA | | 186 MAIN ST | | | NORWALK | CT | 06851 | |
| PASQUALE POCCIA | | 186 MAIN ST | | | NORWALK | CT | 06851-0000 | |
| PASTIMES PUB AND GRILL | | 6481 N. HAMILTON RD. | | | WESTERVILLE | OH | 43081 | |
| PAT GALLUZZO | | 120 LONG RIDGE ROAD | | | STAMFORD | CT | 06902 | |
| PAT GALLUZZO | | 120 LONG RIDGE ROAD | | | STAMFORD | CT | 06902-0000 | |
| PATHIK PATEL | | 182 HAVERHILL STREET | | | METHUEN | MA | 01844 | |
| PATHIK PATEL | | 182 HAVERHILL STREET | | | METHUEN | MA | 01844-0000 | |
| PATHIK PATEL | | 391 MAIN STREET | | | TEWKSBURY | MA | 01876 | |
| PATHIK PATEL | | 391 MAIN STREET | | | TEWKSBURY | MA | 01876-0000 | |
| PATHIK PATEL | | 4 POOR ST | | | ANDOVER | MA | 01810 | |
| PATHIK PATEL | | 4 POOR ST | | | ANDOVER | MA | 01810-0000 | |
| PATHIK PATEL | | 638 ROGERS ST | | | LOWELL | MA | 01852 | |
| PATHIK PATEL | | 638 ROGERS ST | | | LOWELL | MA | 01852-0000 | |
| PATRICIA JAMES | | 50 EAGER RD | | | NORTH FRANKLIN | CT | 06254 | |
| PATRICIA JAMES | | 50 EAGER RD | | | NORTH FRANKLIN | CT | 06254-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA KOVZEL | | 5 CEDRIC AVE | | | DERBY | CT | 06418-0000 | |
| PATRICIA LAVARONE | | 48 RIVERSIDE DR | | | CLINTON | CT | 06413 | |
| PATRICIA LAVARONE | | 48 RIVERSIDE DR | | | CLINTON | CT | 06413-0000 | |
| PATRICIA MELKOUN | | 535 CENTERVILLE RD | | | WARWICK | RI | 02886 | |
| PATRICIA MELKOUN | | 535 CENTERVILLE RD | | | WARWICK | RI | 02886-0000 | |
| PATRICIA MURPHY | | 1 CHURCH SQUARE | | | FRANKLIN | MA | 02036 | |
| PATRICIA MURPHY | | 1 CHURCH SQUARE | | | FRANKLIN | MA | 02036-0000 | |
| PATRICIA STEIN VEIT | | 6 POTTER-POND | | | LEXINGTON | MA | 02421-0000 | |
| PATRICK & ANDREA KOHLMAN | | 26 SUMMIT CIRCLE DRIVE | | | MAHOPAC | NY | 10541 | |
| PATRICK CORCORAN | | PO BOX 474 | | | WEST KENNEBUNK | ME | 04094-0000 | |
| PATRICK KILTY | | PO BOX 934 | | | ESSEX | CT | 06426 | |
| PATRICK MARCOTTE | | 4 AVIATION WAY | | | GILFORD | NH | 03249 | |
| PATRICK MARCOTTE | | 4 AVIATION WAY | | | GILFORD | NH | 03249-0000 | |
| PATRICK MCDONOUGH | | 356 MALTA AVENUE | | | BALLSTON SPA | NY | 12020 | |
| PATRICK MEEHAN | | 612 ACADEMY AVE | | | PROVIDENCE | RI | 02908 | |
| PATRICK MEEHAN | | 612 ACADEMY AVE | | | PROVIDENCE | RI | 02908-0000 | |
| PATRICK MURCK | | 23 FAIR OAKS TER | | | LEXINGTON | MA | 02421-0000 | |
| PATRICK O'NEILL | | 560 E MAIN ST | | | BRANFORD | CT | 06405 | |
| PATRICK O'NEILL | | 560 E MAIN ST | | | BRANFORD | CT | 06405-0000 | |
| PATRICK PROVOST | | 118 MAIN ST | | | NASHUA | NH | 03060 | |
| PATRICK PROVOST | | 118 MAIN ST | | | NASHUA | NH | 03060-0000 | |
| PATRICK STACK | | 255 WEST ST STE 3 | | | KEENE | NH | 03431 | |
| PATRICK STACK | | 255 WEST ST STE 3 | | | KEENE | NH | 03431-0000 | |
| PATRICK SWEENEY | | 12 THOMAS DR | | | WESTBROOK | ME | 04092 | |
| PATRICK SWEENEY | | 12 THOMAS DR | | | WESTBROOK | ME | 04092-0000 | |
| PATRICK THEISMANN | | 52 SHEILA CT | | | BRISTOL | CT | 06010-0000 | |
| PATRIOT GAS | | 251 WEST MAIN STREET | | | DUDLEY | MA | 01571-0000 | |
| PATTERN ENERGY | | 1201 LOUISIANA ST | #3200 | | HOUSTON | TX | 77002 | |
| PATTY COLEMAN | | 20 SUMMER ST, 3RD FLOOR | | | STAMFORD | CT | 06901 | |
| PATTY COLEMAN | | 20 SUMMER ST, 3RD FLOOR | | | STAMFORD | CT | 06901-0000 | |
| PATTY COLEMAN | | 22 SUMMER ST | | | STAMFORD | CT | 06901-0000 | |
| PATTY COLEMAN | | PO BOX 37214 | | | STAMFORD | CT | 06901-0000 | |
| PATTY LEWIS | | 555 FAN HILL RD | | | MONROE | CT | 06468 | |
| PATTY LEWIS | | 555 FAN HILL RD | | | MONROE | CT | 06468-0000 | |
| PAUL AIELLO | | 130 MELROSE STREET | | | BRISTOL | CT | 06010 | |
| PAUL AIELLO | | 130 MELROSE STREET | | | BRISTOL | CT | 06010-0000 | |
| PAUL ANATONE | | PO BOX 10 | | | RAYMOND | NH | 03077 | |
| PAUL ANATONE | | PO BOX 10 | | | RAYMOND | NH | 03077-0000 | |
| PAUL BERTORA | | 1051 MAIN ST | | | WILLIMANTIC | CT | 06226 | |
| PAUL BERTORA | | 1051 MAIN ST | | | WILLIMANTIC | CT | 06226-0000 | |
| PAUL CHACHO | | 1 ELIZABETH STREET | | | CHAPPAQUA | NY | 10514 | |
| PAUL COLE | | 60 MAIN ST | | | NASHUA | NH | 03060-0000 | |
| PAUL COLE | | PO BOX 1438 | | | CONCORD | NH | 03302 | |
| PAUL COLE | | PO BOX 1438 | | | CONCORD | NH | 03302-0000 | |
| PAUL H MYER CONSULTING | | 14144 LADUE ROAD | | | CHESTERFIELD | MO | 63017 | |
| PAUL HUME | | 6501 RED HOOK PLAZA STE 201 | | | ST. THOMAS | USVI | 00802-0000 | |
| PAUL HUME | | 6501 RED HOOK PLAZA | STE 201 | | ST THOMAS | VI | 00802 | |
| PAUL HUME | | 6501 RED HOOK PLAZA STE 201 | | | ST THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| PAUL KAMAKAS | | 980 LAFAYETTE RD | | | PORTSMOUTH | NH | 03801 | |
| PAUL KAMAKAS | | 980 LAFAYETTE RD | | | PORTSMOUTH | NH | 03801-0000 | |
| PAUL LAFFEY | | 66 VERNON RD | | | BELMONT | MA | 02478-0000 | |
| PAUL MANDEVILLE | | PO BOX 1518 | | | DUDLEY | MA | 01571 | |
| PAUL MANDEVILLE | | PO BOX 1518 | | | DUDLEY | MA | 01571-0000 | |
| PAUL MARCHAND | | 8 MAMMOTH RD | | | PELHAM | NH | 03076 | |
| PAUL MARCHAND | | 8 MAMMOTH RD | | | PELHAM | NH | 03076-0000 | |
| PAUL PLEATSIKAS | | 23 TEMPLE STREET | | | NASHUA | NH | 03060 | |
| PAUL PLEATSIKAS | | 23 TEMPLE STREET | | | NASHUA | NH | 03060-0000 | |
| PAUL PUSATERE | | 30 HANCOCK ST | | | LEXINGTON | MA | 02420-0000 | |
| PAUL RUGGIERI | | 1191 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| PAUL RUGGIERI | | 1191 PONTIAC AVE | | | CRANSTON | RI | 02920-0000 | |
| PAUL RUOSO | | 160-24 21ST AVENUE | | | WHITESTONE | NY | 11357 | |
| PAUL SCALZO | | 51 SUGAR HOLLOW RD | | | DANBURY | CT | 06810 | |
| PAUL SCALZO | | 51 SUGAR HOLLOW RD | | | DANBURY | CT | 06810-0000 | |
| PAUL STEWART | | 29 QUASHNET WOODS DR | | | MASHPEE | MA | 02645 | |
| PAUL STEWART | | 29 QUASHNET WOODS DR | | | MASHPEE | MA | 02645-0000 | |
| PAUL SULLIVAN | | 9 TROWBRIDGE DR | | | BETHEL | CT | 06801 | |
| PAUL SULLIVAN | | 9 TROWBRIDGE DR | | | BETHEL | CT | 06801-0000 | |
| PAUL T BEAN | | PO BOX 180 | | | MANCHESTER | ME | 04351-0000 | |
| PAUL TCHERNITSKY & PAWEL CZERNICHI | | 156 NASSAU AVENUE | | | BROOKLYN | NY | 11222 | |
| PAUL, LATANYA | (ADDRESS REDACTED) | | | | | | | |
| PAULA ANTONI | | 966 BOSTON POST RD | | | GUILFORD | CT | 06437-0000 | |
| PAULA ORTH | | 133 MARKLEY ROAD | | | COBLESKILL | NY | 12043 | |
| PAULETTE DIDOMENICO | | 175 RIVER ROAD | | | MANCHESTER | NH | 03104 | |
| PAULETTE DIDOMENICO | | 175 RIVER ROAD | | | MANCHESTER | NH | 03104-0000 | |
| PAULINE DOUCETTE | | 32 ARTISAN CT 2 | | | GILFORD | NH | 03249 | |
| PAULINE DOUCETTE | | 32 ARTISAN CT 2 | | | GILFORD | NH | 03249-0000 | |
| PAY ONE GROUP INC. | | 158 LINWOOD PLAZA | SUITE 223-24 | | FORT LEE | NJ | 07024 | |
| PAY ONE GROUP INC. | | 158 LINWOOD PLAZA, SUITE 223-24 | | | FORT LEE | NJ | 07024-0000 | |
| PAYPAL | | 2211 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| PCI MEDICAL INC | | 6 WINTER AVENUE | | | DEEP RIVER | CT | 06417-0000 | |
| PE TECHNOLOGIES | | 4259 49TH STREET | | | CUYAHOGA HTS | OH | 44125 | |
| PEAPOD | | 9933 WOODS DRIVE | | | SKOKIE | IL | 60077 | |
| PECO ENERGY | | 2301 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| PECO ENERGY COMPANY | | ATTN: JACQUELINE HUNTER | | | PHILADELPHIA | PA | 19103 | |
| PECO ENERGY GAS COMPANY | | 2301 MARKET STREET | | | PHILADELPHIA | PA | 19101 | |
| PECO ENERGY GAS COMPANY | | 2301 MARKET STREET / S14-2 | | | PHILADELPHIA | PA | 19101 | |
| PEGGY DAHLEM | | 45 RIVER RD | | | COS COB | CT | 06807 | |
| PEGGY DAHLEM | | 45 RIVER RD | | | COS COB | CT | 06807-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEI SUN | | 29 BRIDGE ST | | | LEXINGTON | MA | 02421-0000 | |
| PENA, GERSON B | (ADDRESS REDACTED) | | | | | | | |
| PENCE, JEREMY A | (ADDRESS REDACTED) | | | | | | | |
| PENELEC | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| PENELEC | | PO BOX 3612 | | | AKRON | OH | 44309-3612 | |
| PENETRAX AND ASSOCIATES INVESTMENTS, INC. | | 5400 CHEVY CIRCLE | | | AUSTIN | TX | 78723 | |
| PENINSULA GENERAL NURSING HOME | | 5015 BEACH CHANNEL DRIVE | | | FAR ROCKAWAY | NY | 11691 | |
| PENLOR ENTERPRISES | | PO BOX 148 | | | MILLERSBURG | OH | 44654 | |
| PENNSVILLE SCHOOL DISTRICT | | 30 CHURCH STREET | | | PENNSVILLE | NJ | 08070-0000 | |
| PENNSVILLE TOWNSHIP BOARD OF EDUCATION | | 30 CHURCH STREET | | | PENNSVILLE | NJ | 08070-0000 | |
| PENNSYLVANIA ACADEMY OF FINE ARTS | | 128 N BROAD STREET | | | PHILADELPHIA | PA | 19102 | |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | UNITED STATES PLAZA | SUITE 1500 | 30 S 17TH ST | | PHILADELPHIA | PA | 19103-4007 | |
| PENNSYLVANIA DEPT. OF REVENUE | | 1846 BROOKWOOD ST | | | HARRISBURG | PA | 17104 | |
| PENNSYLVANIA DEPT. OF STATE | | 401 NORTH ST. | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE 16TH FL | | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA POWER AND LIGHT | | TWO NORTH NINTH STREET | | | ALLENTOWN | PA | 01179 | |
| PENNSYLVANIA POWER AND LIGHT | | TWO NORTH NINTH STREET | | | ALLENTOWN | PA | 18101 | |
| PENNSYLVANIA POWER COMPANY | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| PENNSYLVANIA POWER COMPANY | | PO BOX 3612 | | | AKRON | OH | 44309-3612 | |
| PENNSYLVANIA PUBLIC UTILITIES COMMISSION | | 400 NORTH STREET KEYSTONE BLDG. | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | | PA PUC | | | HARRISBURG | PA | 17105-3265 | |
| PENNY PUBLICATIONS LLC | | 570 ROUTE 106 NORTH | | | LOUDON | NH | 03307-0000 | |
| PEOPLES CENTER CONTINENTAL/NORTH SHORE II LP | | 150 E BROAD STREET, STE 700 | | | COLUMBUS | OH | 43215 | |
| PEOPLES CONGREGATIONAL CHURCH OF CHRIST | | 4704 13TH STREET NW | | | WASHINGTON | DC | 20011 | |
| PEPCO | | PO BOX 96288 | | | WASHINGTON | DC | 20090-6288 | |
| PEPCO ENERGY | | SPECIAL, BILLING EP7032 | | | WASHINGTON | DC | 20090-6288 | |
| PEPCO HOLDINGS INC. | | 701 NINTH ST, NW RM 6412 | | | WASHINGTON | DC | 20068 | |
| PEPITONE, BLAISE T | (ADDRESS REDACTED) | | | | | | | |
| PEPPERIDGE FARM INC | | 595 WESTPORT AVE | | | NORWALK | CT | 06851-0000 | |
| PEPPERIDGE FARM, INC. | | ATTN: JILL CALDWELL | | | BLOOMFIELD | CT | 06002-0000 | |
| PEQUOT-SALEM LP | | PO BOX 3608 | | | OAK BROOK | IL | 60522 | |
| PEREZ, RICHARD | (ADDRESS REDACTED) | | | | | | | |
| PERROTT, STEPHEN | (ADDRESS REDACTED) | | | | | | | |
| PERRY ELIE, KANDI M | (ADDRESS REDACTED) | | | | | | | |
| PET VET CARE CENTERS MASSACHUSETTS LLC | | ONE GORHAM ISLAND | SUITE 300 | | WESTPORT | CT | 06880 | |
| PET VET CARE CENTERS MASSACHUSETTS LLC | | ONE GORHAM ISLAND, SUITE 300 | | | WESTPORT | CT | 06880-0000 | |
| PETER ANTHONY LEE | | 730 ACROPOLIS WAY #207 | | | FREDERICK | MD | 21703 | |
| PETER ARPIN | | PO BOX 1306 | | | EAST GREENWICH | RI | 02818 | |
| PETER ARPIN | | PO BOX 1306 | | | EAST GREENWICH | RI | 02818-0000 | |
| PETER BABIGIAN | | 60 FAREWELL ST | | | WALTHAM | MA | 02453 | |
| PETER BABIGIAN | | 60 FAREWELL ST | | | WALTHAM | MA | 02453-0000 | |
| PETER BORDEN | | 351 THAMES ST | | | NEWPORT | RI | 02840 | |
| PETER BORDEN | | 351 THAMES ST | | | NEWPORT | RI | 02840-0000 | |
| PETER BRUST | | 925 AIRPORT RD | | | FALL RIVER | MA | 02720 | |
| PETER BRUST | | 925 AIRPORT RD | | | FALL RIVER | MA | 02720-0000 | |
| PETER CIARDIELLO | | 2392 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| PETER CIARDIELLO | | 2392 WHITNEY AVE | | | HAMDEN | CT | 06518-0000 | |
| PETER CROCI | | 12114 MAIN CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| PETER DJURIK | | 6321 W DEMPSTER ST. #270, | | | MORTON GROVE | IL | 60053 | |
| PETER ELEFTHERIOU | | 692 RAYMOND RD STE 9 | | | CHESTER | NH | 03036 | |
| PETER ELEFTHERIOU | | 692 RAYMOND RD STE 9 | | | CHESTER | NH | 03036-0000 | |
| PETER FISHMAN | | 20 WATERSIDE DR, 100 | | | FARMINGTON | CT | 06032 | |
| PETER FISHMAN | | 20 WATERSIDE DR, 100 | | | FARMINGTON | CT | 06032-0000 | |
| PETER HOFFMAN | | 363 MIDDLESEX RD | | | TYNGSBORO | MA | 01879 | |
| PETER HOFFMAN | | 363 MIDDLESEX RD | | | TYNGSBORO | MA | 01879-0000 | |
| PETER LEVINE | | 1333A NORTH AVENUE BOX 765 | | | NEW ROCHELLE | NH | 10804 | |
| PETER PATEL | | 1760 SILAS DEANE HWY | | | ROCKY HILL | CT | 06067 | |
| PETER PATEL | | 1760 SILAS DEANE HWY | | | ROCKY HILL | CT | 06067-0000 | |
| PETER PRZYBYLSKI | | 39 NEW HAVEN ROAD | | | SEYMOUR | CT | 06483 | |
| PETER RUSCONI | | 703 HEBRON AVE FL 3 | | | GLASTONBURY | CT | 06033 | |
| PETER RUSCONI | | 703 HEBRON AVE FL 3 | | | GLASTONBURY | CT | 06033-0000 | |
| PETER SANDLER | | 513 SUMMER STREET | | | STAMFORD | CT | 06901 | |
| PETER SANDLER | | 513 SUMMER STREET | | | STAMFORD | CT | 06901-0000 | |
| PETER SCHMIDT | | 250 NUTMEG RD SOUTH SUITE J | | | SOUTH WINDSOR | CT | 06074 | |
| PETER SCHMIDT | | 250 NUTMEG RD SOUTH SUITE J | | | SOUTH WINDSOR | CT | 06074-0000 | |
| PETER TELGE | | 500 NORTH COMMERCIAL ST | | | MANCHESTER | NH | 03101 | |
| PETER TELGE | | 500 NORTH COMMERCIAL ST | | | MANCHESTER | NH | 03101-0000 | |
| PETER TRINGALI | | 403 HICKORY HILL RD | | | THOMASTON | CT | 06787-0000 | |
| PETER VAN-WIE LL | | 10 WALNUT STREET | | | CANAJOHARIE | NY | 13317 | |
| PETER ZADORETZKY | | 1000 STONE PLACE | | | MELROSE | MA | 02176-0000 | |
| PETER ZADORETZKY | | 411 D ST | | | BOSTON | MA | 02210 | |
| PETER ZADORETZKY | | 411 D ST | | | BOSTON | MA | 02210-0000 | |
| PETERSON, ERICA L | (ADDRESS REDACTED) | | | | | | | |
| PETERSON, TIM A | (ADDRESS REDACTED) | | | | | | | |
| PETS STORE NEXT DOOR, LLC | | 228A BOSTON TURNPIKE | | | BOLTON | CT | 06043-0000 | |
| PF KING VILLAGE, LLC | | C/O GREENLIGHT ENERGY CONSERVATION | | | LAKEWOOD | NJ | 08701-0000 | |
| PG&E PAYMENT PROCESSING CTR | | NON-CIS DESK | | | WEST SACRAMENTO | CA | 95605-1503 | |
| PGW | | 800 W. MONTGOMERY AVENUE | | | PHILADELPHIA | PA | 19122 | |
| PHELAN, MANDY L | (ADDRESS REDACTED) | | | | | | | |
| PHIL BECK | | 150 STRONG RD | | | SOUTH WINDSOR | CT | 06074 | |
| PHIL BECK | | 150 STRONG RD | | | SOUTH WINDSOR | CT | 06074-0000 | |
| PHIL MCANDREWS | | PO BOX 3232 | | | OAKS BLUFF | MA | 02557-0000 | |
| PHIL SPILLANE | | 6513 TOBAGO DRIVE | UNIT 14 | | ST. THOMAS | VI | 00802 | |
| PHIL SPILLANE | | 6513 TOBAGO DRIVE, UNIT 14 | | | ST. THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| PHILIP A. MORAWSKI | | 70 BEACON VIEW DRIVE | | | FAIRFIELD | CT | 06825-0000 | |
| PHILIP BARTNICKI | | 805 19TH ST. | | | ZION | IL | 60099 | |
| PHILIP BRUNOZZI | | 130 A. C. MOORE DR | | | BERLIN | MA | 08009 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP BRUNOZZI | | 130 A. C. MOORE DR | | | BERLIN | MA | 08009-0000 | |
| PHILIP BRUNOZZI | | 130 A. C. MOORE DR | | | BERLIN | NH | 08009 | |
| PHILIP BRUNOZZI | | 130 A. C. MOORE DR | | | BERLIN | NH | 08009-0000 | |
| PHILIP HOWARD APTS | | PO BOX 1023 | | | BROOKLYN | NY | 11219 | |
| PHILLIP MALKEMES | | 1431 MAYFIELD AVE | | | MORGANTOWN | WV | 26505 | |
| PHILLIPS LYTLE | | 28 E. MAIN STREET | STE 1400 | | ROCHESTER | NY | 14614 | |
| PHOENIX ENERGY SOLUTIONS LLC | | 24 SOUNDVIEW DRIVE | | | GREENWICH | CT | 06830 | |
| PHOENIX ENERGY SOLUTIONS LLC | | 24 SOUNDVIEW DRIVE | | | GREENWICH | CT | 06830-0000 | |
| PHOENIX PRESS, INC. | | 15 JAMES STREET | | | NEW HAVEN | CT | 06513-0347 | |
| PICA PICARD CONSTRUCTION GROUP | | 85 PEVEY STREET | | | LOWELL | MA | 01851-0000 | |
| PICCLANG LLC | | 53 LANGLEY ROAD, #2 | | | NEWTON CTR | MA | 02459-0000 | |
| PIER PEOPLE LLC | | 116 MORGANS WAY | | | NEW CASTLE | NH | 03854 | |
| PIER PEOPLE LLC | | 116 MORGANS WAY | | | NEW CASTLE | NH | 03854-0000 | |
| PIERRE YVES CLEMENT | | 8 GRANT PL | | | LEXINGTON | MA | 02420-0000 | |
| PIKE COUNTY LIGHT AND POWER | | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| PILANT, GREGORY LANCE | (ADDRESS REDACTED) | | | | | | | |
| PINE STREAM INC. | | 457 CHELMSFORD STREET | | | LOWELL | MA | 01851-0000 | |
| PINNACLE PAYMENT SERVICES INC | | PO BOX 9 | | | BOILING SPRINGS | PA | 17007 | |
| PITNEY BOWES | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES-PURCHASE POWER | | P.O. BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PJM | | 2750 MONROE BOULEVARD | | | AUDUBON | PA | 19403 | |
| PJM EIS, INC. | | 2750 MONROE BLVD. | | | AUDUBON | PA | 19403 | |
| PJM ENVIRONMENTAL INFORMATION SERVICES, INC | | 2750 MONROE BLVD. | | | AUDUBON | PA | 19403 | |
| PJM INTERCONNECTION LLC | | 2750 MONROE BOULEVARD | | | AUDUBON | PA | 19403 | |
| PJM INTERCONNECTION LLC | | 2750 MONROE BLVD. | | | AUDUBON | PA | 19403 | |
| PJM SETTLEMENT, INC. | | ATTN: TREASURY | | | AUDUBON | PA | 19403 | |
| PLAINFIELD RENEWABLE ENERGY LLC | | 12 MILL BROOK RD | | | PLAINFIELD | CT | 06374-0000 | |
| PLAINFIELD RENEWABLE ENERGY, LLC | | 12 MILL BROOK ROAD, 3RD FLR | | | PLAINFIELD | CT | 06374-0000 | |
| PLANNED PARENTHOOD OF NEW YORK CITY, INC. | | 26 BLEECKER STREET, 4TH FLOOR | | | NEW YORK | NY | 10012 | |
| PLANTATION ST DELI | | 305 PLANTATION STREET | | | WORCESTER | MA | 01604-0000 | |
| PLATINUM COLLISION EXPRESS INC. | | 34740 N US HWY 45 | | | LAKE VILLA | IL | 60046 | |
| PLEASANT VIEW CONDOMINIUMS | | BRANDED MANAGEMENT GROUP | | | WORCESTER | MA | 01604-0000 | |
| PLEASANTVILLE FORD, INC. | | 47 PLEASANTVILLE ROAD | | | PLEASANTVILLE | NY | 10570 | |
| PLEASANTVILLE GLASS AND MIRROR INC | | 12 BROADWAY | | | HAWTHORNE | NY | 10532 | |
| PMG MARKETING GROUP INC | | 315 KINGHORN ST | | | STATEN ISLAND | NY | 10312 | |
| POINTE ROK CONDO TRUST | | C/O DEPT 227 DARTMOUTH GROUP | | | HOUSTON | TX | 77210 | |
| POISON IVY REMOVAL PLUS | | 12 FOXHILL ROAD | | | VALHALLA | NY | 10595 | |
| POLAMER PRECISION, INC. | | 105 ALTON BROOKS WAY | | | NEW BRITAIN | CT | 06053-0000 | |
| POLANCO, RAYMOND A | (ADDRESS REDACTED) | | | | | | | |
| POM PRODUCTIONS LLC | | 1507 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11230 | |
| PONY PARTNER, LP | | 1390 RIDGEVIEW DRIVE | | | ALLENTOWN | PA | 18104 | |
| POPPI'S PIZZA | | 351 WEST STREET | | | LUDLOW | MA | 01056-0000 | |
| POPPY, DYLAN P | (ADDRESS REDACTED) | | | | | | | |
| PORT CHESTER-RYE BROOK-RYE TOWN | | CHAMBER OF COMMERCE | | | PORT CHESTER | NY | 10573 | |
| PORT JERSEY LOGISTICS | | ATTN: CATHY | | | CRANBURY | NJ | 08512-0000 | |
| PORTLAND NATURAL GAS TRANSMISSION SYSTEM | | ATTN: ACCOUNTS RECEIVABLE | | | HOUSTON | TX | 77002 | |
| PORTSMOUTH NAVAL SHIPYARD | | ATTN: MARCIA WILLIAMSON, ACCOUNTING DIRECTOR | | | WASHINGTON NAVY YARD | DC | 20374-5065 | |
| POSITIVE ENERGY SOLUTIONS LLC | | 6671 W INDIANTOWN RD, STE 50-142 | | | JUPITER | FL | 33458 | |
| POTOMAC EDISON (FKA ALLEGHENY POWER) | | 76 SOUTH MAIN STREET AKRON | | | AKRON | OH | 44308 | |
| POTOMAC ELECTRIC POWER COMPANY | | 701 9TH ST N.W. | RM. 6412 | | WASHINGTON | DC | 20068 | |
| POTOMAC ELECTRIC POWER COMPANY | | 701 9TH ST. NW | | | WASHINGTON | DC | 06412 | |
| POTOMAC ELECTRIC POWER COMPANY | | 701 9TH ST. | | | WASHINGTON | MD | 20068 | |
| POTOMAC ELECTRIC POWER COMPANY | | SPECIAL BILLING EP7032 | | | WASHINGTON | DC | 20090-6288 | |
| POWER ENERGY LLC | | 45 BROOKVIEW CT. | | | GROTON | CT | 06340 | |
| POWER ENERGY LLC | | 45 BROOKVIEW CT. | | | GROTON | CT | 06340-0000 | |
| POWER2SWITCH INC | | 820 W JACKSON BLVD, SUITE 700, | | | CHICAGO | IL | 60607 | |
| POWERPLAY NYC | | 42 BROADWAY, 20TH FLOOR | | | NEW YORK | NY | 10004 | |
| POWERTECH ASSOCIATES, INC | | PO BOX 542 | | | UNIONVILLE | CT | 06085-0000 | |
| PPMFAST LLC | | 2733 N. POWER RD. | | | MESA | AZ | 85215 | |
| PRADIP KHONA | | 330 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| PRADIP KHONA | | 330 CONNECTICUT AVE | | | NORWALK | CT | 06854-0000 | |
| PRAKASH NATH | | 249 RAILROAD AVE FL 1 | | | GREENWICH | CT | 06830-0000 | |
| PRAMICHI HOTEL, INC. | | 313 SALEM PLACE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| PRAMOD NYAUPANE | | 75 WEBSTER ST. | | | MANCHESTER | NH | 03104 | |
| PRAMOD NYAUPANE | | 75 WEBSTER ST. | | | MANCHESTER | NH | 03104-0000 | |
| PRAMOD NYAUPANE | | 947 ELM ST | | | MANCHESTER | NH | 03101 | |
| PRAMOD NYAUPANE | | 947 ELM ST | | | MANCHESTER | NH | 03101-0000 | |
| PRAMUKH VANDAN LLC | | 8235 N HIGH STREET | | | COLUMBUS | OH | 43235 | |
| PRANA TELECOM INC | | 20 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | |
| PRASHANTI AMAR NAIK | | 7142 BOLONGO BAY | | | ST. THOMAS | VI | 00802 | |
| PRASHANTI AMAR NAIK | | 7142 BOLONGO BAY | | | ST. THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| PRATT & WHITNEY AIRCRAFT CLUB | | 200 CLEMENT ROAD | | | EAST HARTFORD | CT | 06115-0000 | |
| PRECIOUS GLEANING ENTERPRISE | | 1333 POWELL STREET #319 | | | EMERYVILLE | CA | 94608 | |
| PRECISION COLLISION INC | | 413 KILLINGLY ROAD | | | POMFRET | CT | 06259-0000 | |
| PREMAL DESAI | | 42 PAUL-REVERE RD | | | LEXINGTON | MA | 02421-0000 | |
| PREMIER BUSINESS INNOVATIONS | | 175 TOMPKINS AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| PREMIER ENERGY MANAGEMENT LLC | | 22426 GREBE LANE | | | OCEANVIEW | DE | 19970 | |
| PREMIER METALS | | 2401 COUNTY ROAD 144 | | | SUGARCREEK | OH | 44681 | |
| PREMIERE MARKETING, LLC DBA TRANSPARENT ENERGY | | 695 ROUTE 46 W, STE 408 | | | FAIRFIELD | NJ | 07004-0000 | |
| PRESSLER ENERGY LLC | | 7808 VINEYARD COURT | | | NORTH RICHLAND HILLS | TX | 76182 | |
| PRESTIGE STONE | | 9290 WINSEBURG RD | | | DUNDEE | OH | 44624 | |
| PRESTON ABRAHAM | | 165 MASON ST | | | GREENWICH | CT | 06830 | |
| PRESTON ABRAHAM | | 165 MASON ST | | | GREENWICH | CT | 06830-0000 | |
| PREVISOR INC. | | 555 NORTH POINT CENTER EAST | | | ALPHARETTA | GA | 30022 | |
| PRICEWATERHOUSECOOPERS LLP | | P.O. BOX 932011 | | | ATLANTA | GA | 31193-2011 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIDES CROSSING CONDOMINIUM TRUST | | 636 DW HIGHWAY | | | MERRIMACK | NH | 03054 | |
| PRIDES CROSSING CONDOMINIUM TRUST | | 636 DW HIGHWAY | | | MERRIMACK | NH | 03054-0000 | |
| PRINCIPLE GROWTH STRATEGIES LLC | C/O PLATINUM PARTNERS VALUE ARBITRAGE FUND L.P., AS MANAGER | 2ND FLOOR, WINDWARD 1, REGATTA OFFICE PARK | PO BOX 897 | | GRAND CAYMAN | | KY1-1103 | CAYMAN ISLANDS |
| PRINCIPLE GROWTH STRATEGIES LLC | C/O PLATINUM PARTNERS VALUE ARBITRAGE FUND L.P., AS MANAGER | HOLLAND & KNIGHT LLP | 31 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| PRINTERS BUILDING TRUST | | 44 PORTLAND STREET | | | WORCESTER | MA | 01608 | |
| PRINTERS BUILDING TRUST | | 44 PORTLAND STREET | | | WORCESTER | MA | 01608-0000 | |
| PRINTING CONCEPTS INC. | | 4982 PACIFIC AVENUE | | | ERIE | PA | 16506 | |
| PRISCILLA WELLS | | 322 NEW HAVEN AVE | | | MILFORD | CT | 06460 | |
| PRISCILLA WELLS | | 322 NEW HAVEN AVE | | | MILFORD | CT | 06460-0000 | |
| PRO STAR COMPUTER, INC. | | 837 S. LAWSON STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| PROACTIVE ENERGY MANAGEMENT LLC | | 22 PATRICIA LANE | | | SARATOGA SPRINGS | NY | 12866 | |
| PROCESS REPRODUCTIONS, INC. | | 939 W. NORTH AVENUE | | | PITTSBURGH | PA | 15233 | |
| PRODIGY MANAGEMENT GROUP | | 2209 AVENUE M | | | BROOKLYN | NY | 11210 | |
| PROMESA RESIDENTIAL HEALTHCARE FACILITY, INC. | | 300 E 175TH STREET | | | BRONX | NY | 10457 | |
| PROMO DIRECT | | 931 AMERICAN PACIFIC DR., SUITE 100 | | | HENDERSON | NV | 89014 | |
| PROSPECT ENERGY LLC | | 222 PROSPECT STREET | | | PITTSBURGH | PA | 15211 | |
| PROSPECT HILL ACADEMY | | 50 ESSEX STREET | | | CAMBRIDGE | MA | 02139-0000 | |
| PROVIDENCE REST | | 3304 WATERBURY AVENUE | | | BRONX | NY | 10465 | |
| PSEG LONG ISLAND | | 15 PARK DRIVE MELVILLE | | | MELVILLE | NY | 11747 | |
| PSEG LONG ISLAND | | 15 PARK DRIVE | | | MELVILLE | NY | 11747 | |
| PUBLIC SERVICE COMMISSION OF MARYLAND | | 6 ST. PAUL STREET | FISCAL SECTION, 16TH FLOOR | | BALTIMORE | MD | 21202-6806 | |
| PUBLIC SERVICE COMMISSION OF MARYLAND | | FISCAL SECTION, 16TH FLOOR | 6 ST. PAUL STREET | | BALTIMORE | MD | 21202-6806 | |
| PUBLIC SERVICE COMMISSION OF MARYLAND | | FISCAL SECTION, 16TH FLOOR | | | BALTIMORE | MD | 21202-6806 | |
| PUBLIC SERVICE COMMISSION OF THE DISTRICT OF COLUMBIA | | PUBLIC SERVICE COMMISSION OF THE DISTRICT COLUMBIA | | | WASHINGTON | DC | 20005 | |
| PUBLIC SERVICE ELECTRIC & GAS | | 24 BROWN AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| PUBLIC SERVICE ELECTRIC & GAS | | 80 PARK PLAZA, T-18A | | | NEWARK | NJ | 07102-4194 | |
| PUBLIC SERVICE ELECTRIC & GAS (PSEG - ELEC) | | 80 PARK PLAZA | T-13 | | NEWARK | NJ | 07102-0000 | |
| PUBLIC SERVICE ELECTRIC & GAS (PSEG - GAS) | | 80 PARK PLAZA | T-13 | | NEWARK | NJ | 07102-0000 | |
| PUBLIC SERVICE ELECTRIC & GAS COMPANY | | 24 BROWN AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| PUBLIC SERVICE ELECTRIC & GAS COMPANY | | 800 PARK PLACE T-9 | | | NEWARK | NJ | 07101-0000 | |
| PUBLIC SERVICE ELECTRIC & GAS COMPANY | | 80 PARK PLAZA, T18A | | | NEWARK | NJ | 07102-0000 | |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | | 80 PARK PLAZA T-13 | | | NEWARK | NJ | 07102 | |
| PUBLIC UTILITIES COMMISSION OF OHIO | | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| PUBLIC UTILITIES COMMISSON OHIO | | 180 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| PUBLIC UTILITIES COMMISSON OF OHIO | | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| PUBLIC UTILITIES REGULATORY AUTHORITY | | TEN FRANKLIN SQUARE | | | NEW BRITAIN | CT | 06051-0000 | |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES | 505 MUNIZ RIVERA AVENUE | GPO BOX 3088 | | HATO REY | PR | 00918 | |
| PULSIFER, RENEE D | (ADDRESS REDACTED) | | | | | | | |
| PULTMAN, MATTHEW | (ADDRESS REDACTED) | | | | | | | |
| QI YIN | | 4 REED ST | | | LEXINGTON | MA | 02421-0000 | |
| QUARTERDECK, INC. | | PO BOX 813 | | | CAMDEN | ME | 04834 | |
| QUARTERDECK, INC. | | PO BOX 813 | | | CAMDEN | ME | 04834-0000 | |
| QUEENS PARK REALTY | | 98-11 QUEENS BLVD, STE 1B | | | REGO PARK | NY | 11374 | |
| QUEMERE INTERNATIONAL LLC | | 330 N. MAIN STREET | | | PORTCHESTER | NY | 10573 | |
| QUENCH | | P.O. BOX 781393 | | | PHILADELPHIA | PA | 19178-1393 | |
| QUESTEL, JASON | (ADDRESS REDACTED) | | | | | | | |
| QUILL CORPORATION | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUIRK, MICHAEL W | (ADDRESS REDACTED) | | | | | | | |
| QV MANAGEMENT | | PO BOX 337 | | | ROSLYN HEIGHTS | NY | 11577 | |
| R & M ASSOCIATES, INC. | | 2717 MAIN STREET | | | GLASTONBURY | CT | 06033-0000 | |
| R & S CREATIONS | | NITRO CYCLES | | | BAYTOWN | TX | 77520 | |
| R & S RINK MANAGEMENT | | 11 JAMES STREET | | | MALDEN | MA | 02148-0000 | |
| R K MARKETING, INC. | | 141 BROAD STREET | | | WEYMOUTH | MA | 02188-0000 | |
| R&J CAR CARE | | 803 S. 2ND ST. | | | COSHOCTON | OH | 43812 | |
| R&J CAR CARE | | 875 S. WASHINGTON ST | | | MILLERBURG | OH | 44654 | |
| R&J CAR CARE | | 875 S. WASHINGTON ST | | | MILLERSBURG | OH | 44654 | |
| R&R LAW GROUP, PLLC | | 615 HOOPES AVENUE | | | IDAHO FALLS | ID | 83401-6106 | |
| R. CRAIG CECERE | | 254 E PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| R. CRAIG CECERE | | 254 E PUTNAM AVENUE | | | GREENWICH | CT | 06830-0000 | |
| R.I. DIVISION OF TAXATION | | DIVISION OF TAXATION DEPT $89 | | | PROVIDENCE | RI | 02940-9702 | |
| RACHEL GODBOUT | | 42 MAIN STREET | | | BERLIN | NH | 03570 | |
| RACHEL GODBOUT | | 42 MAIN STREET | | | BERLIN | NH | 03570-0000 | |
| RACHEL SANCHEZ | | 90 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| RACHEL SANCHEZ | | 90 WAKEFIELD ST | | | ROCHESTER | NH | 03867-0000 | |
| RACKFOUNDRY, INC. | | 1900 S NORFORK STREET, STE 350 | | | SAN MATEO | CA | 94403 | |
| RADEK MALY | | 6A KITTY HAWK LNDG STE 200 | | | LONDONDERRY | NH | 03053 | |
| RADEK MALY | | 6A KITTY HAWK LNDG STE 200 | | | LONDONDERRY | NH | 03053-0000 | |
| RADIANT ENERGY | | 3030 N. ROCKY POINT DRIVE W. | STE 150 | | TAMPA | FL | 33607 | |
| RADIANT ENERGY | | 3030 N. ROCKY POINT DRIVE W. | | | TAMPA | FL | 33607 | |
| RAI, KIMBERLY | (ADDRESS REDACTED) | | | | | | | |
| RAIMA JAMAL | | 9 GRANDVIEW AVENUE | | | NANUET | NY | 10954 | |
| RAJ KHANT | | 10 TURNER ROAD | | | NORMAL | IL | 61761 | |
| RAJAN, SHEFFIN T | (ADDRESS REDACTED) | | | | | | | |
| RAJESH PATEL | | 558 PARADISE ALLY ROAD | | | FELTON | DE | 19943 | |
| RAJESH RADHAKRISHNAN | | 10 JOURNEYS END LN | | | LEXINGTON | MA | 02421-0000 | |
| RAKESH PESWANI | | 11 SCOTT RD | | | LEXINGTON | MA | 02421-0000 | |
| RALHAN ENTERPRISES, INC. | | 16260 FREDERICK ROAD | | | GAITHERSBURG | MD | 20877 | |
| RALPH BENNETT | | 60 BACCHUS AVENUE | | | DANBURY | CT | 06810 | |
| RALPH BENNETT | | 60 BACCHUS AVENUE | | | DANBURY | CT | 06810-0000 | |
| RALPH JOHNSON | | 940 BOSTON POST RD | | | OLD SAYBROOK | CT | 06475 | |
| RALPH JOHNSON | | 940 BOSTON POST RD | | | OLD SAYBROOK | CT | 06475-0000 | |
| RAMESH NALLAVOLU | | 32A WORTHEN RD 2 | | | LEXINGTON | MA | 02421-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMONI, GINA M | (ADDRESS REDACTED) | | | | | | | |
| RANDALL, CAP INC. | | 16 W. SOUTH STREET | | | FREDERICK | MD | 21701 | |
| RANDY C PHELPS | | PO BOX 8 | | | CONGERVILLE | IL | 61729 | |
| RANJNA SHARMA | | 10 PINE-KNOLL RD | | | LEXINGTON | MA | 02420-0000 | |
| RAO AND ASSOCIATES | | 11214 POTOMAC OAKS DRIVE | | | ROCKVILLE | MD | 20850 | |
| RAVI SAMAVEDAM | | 38 PAUL-REVERE RD | | | LEXINGTON | MA | 02421-0000 | |
| RAY BERGERON | | 198 EASTFORD RD PO BOX 188 | | | EASTFORD | CT | 06242 | |
| RAY BERGERON | | 198 EASTFORD RD PO BOX 188 | | | EASTFORD | CT | 06242-0000 | |
| RAY CATENA BMW OF WESTCHESTER | | 543 TARRYTOWN RD | | | WHITE PLAINS | NY | 10607 | |
| RAY FOGG KEYNOTE TWO, LLC | | 981 KEYNOTE CIRCLE,  SUITE 15 | | | CLEVELAND | OH | 44131 | |
| RAYMOND K ALLAN | | 90 HOLLYWOOD AVENUE | | | STRAFFORD | CT | 06614-0000 | |
| RAYS GREENHOUSE | | 458 MORWOOD ROAD | | | TELFORD | PA | 18969 | |
| RB&V ENTERPRISES LLC | | 33 ALLEN STREET | | | PORTLAND | ME | 04103 | |
| RB&V ENTERPRISES LLC | | 33 ALLEN STREET | | | PORTLAND | ME | 04103-0000 | |
| RBSM LLP | | 805 THIRD AVENUE 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| RDS VENDING LLC | | 220 E WASHINGTON ST BLDG A | | | NORRISTOWN | PA | 19401 | |
| REAL ESTATE SHOWCASE | | 1197 GLEN DR. UNIT A | | | MILLERSBURG | OH | 44654 | |
| REAS CO. | | 2508 SUBLETTE AVE | | | ST LOUIS | MO | 63110 | |
| REASONABLE SALES INC. | | 72 MORTON STREET | | | BROOKLYN | NY | 11249 | |
| REBECCA PACHECO | | PO BOX 17010 | | | STAMFORD | CT | 06907 | |
| REBECCA PACHECO | | PO BOX 17010 | | | STAMFORD | CT | 06907-0000 | |
| RECEIVER OF TAXES | | ONE TOWN HALL PLAZA | | | VALHALLA | NY | 10595 | |
| RECEIVER OF TAXES | | VICKI M. ANDERSON, RECEIVER OF TAXES | | | VALHALLA | NY | 10595 | |
| RECLAMATION LUMBER | | 424 GRAND AVENUE | | | NEW HAVEN | CT | 06513-0000 | |
| RED COLLAR BANDIT, INC. | | 377 LARCHMONT WAY | | | MOUNTAIN TOP | PA | 18707 | |
| RED HAWK FIRE & SECURITY | | PO BOX 842895 | | | BOSTON | MA | 02895 | |
| RED LION, LLC | | 10229 RED LION TAVERN COURT | | | ELLICOTT CITY | MD | 21042 | |
| REED EXHIBITIONS | | PO BOX 9599 | | | NEW YROK | NY | 10087-4599 | |
| RE-ENVISION IT | | 2109 HONE AVE | | | BRONX | NY | 10461 | |
| REESE, ADAM J | (ADDRESS REDACTED) | | | | | | | |
| REGAL HEIGHTS REHABILITATION CENTER | | 70-05 35TH AVENUE | | | JACKSON HTS | NY | 11372 | |
| REGAN FORESTER | | 282 E 28TH STREET | | | HOUSTON | TX | 77008 | |
| REGINA CHECK CASHING CORP | | 739 WEST NYACK ROAD | | | WEST NYACK | NY | 10994 | |
| REGINA CHECK CASHING CORP | | 739 W NYACK RD | | | W NYACK | NY | 10994 | |
| REGIONAL ENERGY HOLDINGS, INC. | | 1055 WASHINGTON BLVD., 7TH FLOOR | | | STAMFORD | CT | 06901-0000 | |
| REGUS MANAGEMENT | | REGUS MANAGEMENT GROUP, LLC | | | DALLAS | TX | 75284-2456 | |
| REGUS MANAGEMENT GROUP, LLC | | 15305 DALLAS PARKWAY SUITE 400, | | | DALLAS | TX | 75001 | |
| REINHOLD, JOHN | (ADDRESS REDACTED) | | | | | | | |
| REISMAN, RUBEO & ALTMAN, LLP | | 151 BROADWAY | | | HAWTHORNE | NY | 10532 | |
| RELATIONSHIP MANAGEMENT CONSULTING LLC | | 173 CARMITA AVENUE | | | RUTHERFORD | NJ | 07070 | |
| RELATIONSHIP MANAGEMENT CONSULTING LLC | | 173 CARMITA AVENUE | | | RUTHERFORD | NJ | 07070-0000 | |
| RENEE PULSIFER | | 61 RANGERS DRIVE | | | HUDSON | NH | 03051-0000 | |
| RENEE SANDERS | | 10604 VALLEY VIEW RD | | | NORTHFIELD | OH | 44067 | |
| RENO PROPERTIES GROUP, LLC | | 35 DUDLEY AVENUE | | | OLD SAYBROO | CT | 06475-0000 | |
| RENUKA CHADHA | | 100 POND LILY AVE | | | NEW HAVEN | CT | 06525 | |
| RENUKA CHADHA | | 100 POND LILY AVE | | | NEW HAVEN | CT | 06525-0000 | |
| RESIDENCE INN BY MARRIOTT | | PO BOX 37049 | | | CHARLOTTE | NC | 28237 | |
| RESOURCE UTILITY CONSULTANTS | | PO BOX 8273 | | | PORTSMOUTH | NH | 03802 | |
| RESOURCE UTILITY CONSULTANTS | | PO BOX 8273 | | | PORTSMOUTH | NH | 03802-0000 | |
| RESOURCES GLOBAL PROFESSIONALS | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| RESTAURANT SOLUTIONS NYC, INC | | 75 MAIDEN LANE SUITE 902 | | | NEW YORK | NY | 10038 | |
| RETAIL ELEMENTS LTD. | | 951 WILLIAM PENN DRIVE | | | GALLOWAY | OH | 43119 | |
| RETAIL ENERGY PARTNERS LLC | | 171 FRANKLIN STREET, | | | DUBLIN | OH | 43017 | |
| REVA FINK | | 1127 EAST 10TH STREET | | | BROOKLYN | NY | 11230 | |
| REVISION ENERGY LLC | | 142 PRESUMPSCOT ST | | | PORTLAND | ME | 04103-0000 | |
| REVISION ENERGY, LLC | | A SUBSIDIARY OF REVISION ENERGY, LLC | | | LIBERTY | ME | 04949-0000 | |
| REYES, JORGE | (ADDRESS REDACTED) | | | | | | | |
| REZA BARAK | | 81 CHARTER CIRCLE #12 | | | OSSINING | NY | 10562 | |
| RHODA KREISMAN | | 42 FIELDSTONE COURT | | | NORTH HAVEN | CT | 06473-0000 | |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | CENTER GENERAL COMPLEX | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND PUBLIC UTILITIES COMMISSION | | 89 JEFFERSON BOULEVARD | | | WARWICK | RI | 02888 | |
| RHODE ISLAND PUC | | 89 JEFFERSON BOULEVARD | | | WARWICK | RI | 02888 | |
| RI PUBLIC UTILITIES COMMISSION | | 89 JEFFERSON BOULEVARD | | | WARWICK | RI | 02888-0000 | |
| RICCIO, ANTHONY JOSEPH | (ADDRESS REDACTED) | | | | | | | |
| RICH KRUSE | | 1739 JAMESTOWN RD | | | MORGANTON | NC | 28655 | |
| RICH KRUSE | | 310 PARKWAY COURT | | | GRIDLEY | IL | 61744 | |
| RICH LECLAIRE | | 20 PLAISTOW ROAD | | | PLAISTOW | NH | 03865-0000 | |
| RICHARD ABELING | | PO BOX 325 | | | TORRINGTON | CT | 06790-0000 | |
| RICHARD BOULE | | 7 SUMMERLAND WAY | | | WORCESTER | MA | 01609-0000 | |
| RICHARD CLEMENT | | 5 HILLHOUSE AVE | | | NEW HAVEN | CT | 06511 | |
| RICHARD CLEMENT | | 5 HILLHOUSE AVE | | | NEW HAVEN | CT | 06511-0000 | |
| RICHARD COAN | | 17 E. HAYCOCK POINT ROAD | | | BRANFORD | CT | 06405-0000 | |
| RICHARD COE | | 23387 HORSE ISLAND ROAD | | | LEWES | DE | 19958 | |
| RICHARD ENGLE | | 18456 SIERRA SPRINGS | | | LEESBURG | VA | 20176 | |
| RICHARD FATIA | | 410 WESTCHESTER AVE UNIT 215 | | | PORT CHESTER | NY | 10573 | |
| RICHARD FENTON | | 23 LEFFERTS STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| RICHARD FERRARO | | 140 HUYSHOPE AVE STE 101 | | | HARTFORD | CT | 06106 | |
| RICHARD FERRARO | | 140 HUYSHOPE AVE STE 101 | | | HARTFORD | CT | 06106-0000 | |
| RICHARD GLANOVSKY | | 18 KING RICHARDS COURT | | | AVON | CT | 06001-0000 | |
| RICHARD HOCHENBERG DDS | | 177 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| RICHARD J. FUNARO | | 2 SARA CIRCLE | | | NORTH HAVEN | CT | 06473 | |
| RICHARD J. FUNARO | | 2 SARA CIRCLE | | | NORTH HAVEN | CT | 06473-0000 | |
| RICHARD KIEFER | | 11751 N 400 E ROAD | | | GRIDLEY | IL | 61744 | |
| RICHARD KRUSE | | 310 PARKWAY CT | | | GRIDLEY | IL | 61744 | |
| RICHARD LAZOR | | PO BOX 50391 | | | RICHMOND | MA | 23250 | |
| RICHARD LORICCO | | 216 CROWN ST, 5TH FL | | | NEW HAVEN | CT | 06510 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD LORICCO | | 216 CROWN ST, 5TH FL | | | NEW HAVEN | CT | 06510-0000 | |
| RICHARD PEREZ | | 3114 28TH RD | | | ASTORIA | NY | 11102 | |
| RICHARD PERLMAN | | 1555 N ASTOR STREET, UNIT 8TH FL | | | CHICAGO | IL | 60610 | |
| RICHARD PETERSEN | | 70 RYE ST | | | SOUTH WINDOSR | CT | 06074 | |
| RICHARD PETERSEN | | 70 RYE ST | | | SOUTH WINDOSR | CT | 06074-0000 | |
| RICHARD PORTILLO | | 22 SHERMAN ST | | | LEXINGTON | MA | 02420-0000 | |
| RICHARD SEELEY (PLAYERS PARTNERSHIP) | | PLAYERS PARTNERSHIP | | | BEDFORD | NH | 03110 | |
| RICHARD SEELEY (PLAYERS PARTNERSHIP) | | PLAYERS PARTNERSHIP | | | BEDFORD | NH | 03110-0000 | |
| RICHARD WETMORE | | 155 ECHO AVE, UNIT 17 | | | PORTSMOUTH | NH | 03801 | |
| RICHARD WETMORE | | 155 ECHO AVE, UNIT 17 | | | PORTSMOUTH | NH | 03801-0000 | |
| RICHARDS BLACK ORCHID | | 114 WATER STREET | | | PLYMOUTH | MA | 02360-0000 | |
| RICHMAN, BRIAN D | (ADDRESS REDACTED) | | | | | | | |
| RICK BARNARD | | 136 WEST ST. | | | NORTHAMPTON | CT | 01060 | |
| RICK BARNARD | | 136 WEST ST. | | | NORTHAMPTON | CT | 01060-0000 | |
| RICK HINCK | | 77 REGIONAL DR. | | | CONCORD | NH | 03301 | |
| RICK HINCK | | 77 REGIONAL DR. | | | CONCORD | NH | 03301-0000 | |
| RICKY THEBERGE | | 611 LANCASTER RD | | | NORTHUMBERLAND | NH | 03582 | |
| RICKY THEBERGE | | 611 LANCASTER RD | | | NORTHUMBERLAND | NH | 03582-0000 | |
| RINGACTIVE STRATEGIES LLC | | 1700 PICCADILLY LOOP | | | YORKTOWN | VA | 23692 | |
| RINGACTIVE STRATEGIES LLC | | PAUL RING | | | ASHLAND | VA | 23005 | |
| RINI, STEPHANIE L | (ADDRESS REDACTED) | | | | | | | |
| RIS INC | | 19 CLARKS HILL AVENUE | | | STAMFORD | CT | 06902-0000 | |
| RITA FABBRICATURE | | 64 STATE ST | | | PORTSMOUTH | NH | 03801-0000 | |
| RIVERCREST FARM | | 2644 N. NAPOLEON RD | | | HARROD | OH | 45850 | |
| RIVERDALE NEIGHBORHOOD HOUSE | | 5521 MOSHULU AVENUE | | | BRONX | NY | 10471 | |
| RIVERTREE CHURCH | | 5857 HIGHVIEW DRIVE | | | MILFORD | OH | 45150 | |
| RKA PROPERTIES, LLC | | 636 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | |
| ROB OZOONIAN | | 226 MAIN ST | | | SANDOWN | NH | 03873 | |
| ROB OZOONIAN | | 226 MAIN ST | | | SANDOWN | NH | 03873-0000 | |
| ROB ROBILLARD | | 561 STEELE HILL RD | | | SANDBORNTON | NH | 03269 | |
| ROB ROBILLARD | | 561 STEELE HILL RD | | | SANDBORNTON | NH | 03269-0000 | |
| ROBBINS RESEARCH INTERNATIONAL, INC. | | 9888 CARROL CENTRE ROAD SUITE 100 | | | SAN DIEGO | CA | 92126 | |
| ROBERT AMICON | | 15673 COBB COURT | | | NEWARK | OH | 60541 | |
| ROBERT BORCHARD | | 106 STONEGATE ROAD | | | SOUTHINGTON | CT | 06489-0000 | |
| ROBERT BREUHAN | | 41565 BAYHAVEN DRIVE | | | HARRISON TWP | MI | 48045 | |
| ROBERT BRINO | | 4 WASHINGTON ROAD | | | OGDENSBURG | NJ | 07439-0000 | |
| ROBERT CHAGNON | | 1 VALLEY MANOR DRIVE | | | SPARTA | NJ | 07871-0000 | |
| ROBERT DAVIDSON | | 319 NEW ZEALAND RD | | | SEABROOK | NH | 03874 | |
| ROBERT DAVIDSON | | 319 NEW ZEALAND RD | | | SEABROOK | NH | 03874-0000 | |
| ROBERT DEVRIES | | 357 PENINSULA TRAIL | | | TRAVERSE CITY | MI | 49656 | |
| ROBERT DONNELLY | | 1 VINE ROAD | | | KINGS PARK | NY | 11754 | |
| ROBERT DZURENDA | | 52 GEORGE E PIPKINS WAY | | | BRIDGEPORT | CT | 06608 | |
| ROBERT DZURENDA | | 52 GEORGE E PIPKINS WAY | | | BRIDGEPORT | CT | 06608-0000 | |
| ROBERT ECKLER | | 27 CENTER STREET, APT 1 | | | SAINT JOHNSVILLE | NY | 13452 | |
| ROBERT F HANSON JR | | 730 1ST CROWN PT ROAD | | | STRAFFORD | NH | 03884 | |
| ROBERT F HANSON JR | | 730 1ST CROWN PT ROAD | | | STRAFFORD | NH | 03884-0000 | |
| ROBERT FAGIN | | 700 SILVER ST | | | AGAWAM | MA | 01001 | |
| ROBERT FAGIN | | 700 SILVER ST | | | AGAWAM | MA | 01001-0000 | |
| ROBERT FRENCH | | 479 0LD WEST HOPKINTON ROAD | | | HENNIKER | NH | 03243-0000 | |
| ROBERT G. KESTEN JR. | | 80 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02763-0000 | |
| ROBERT GREENWOOD | | 1015 ELM ST, STE 203 | | | MANCHESTER | NH | 03101 | |
| ROBERT GREENWOOD | | 1015 ELM ST, STE 203 | | | MANCHESTER | NH | 03101-0000 | |
| ROBERT GREGORY | | 8 GARDEN CENTER | | | SOMERVILLE | MA | 02143 | |
| ROBERT GREGORY | | 8 GARDEN CENTER | | | SOMERVILLE | MA | 02143-0000 | |
| ROBERT HAHNER | | 1230 BETHELMAN AVE | | | BETHEL PARK | PA | 15102 | |
| ROBERT IDLEMAN | | 5 EXECUTIVE DR STE 100 | | | FARMINGTON | CT | 06032 | |
| ROBERT IDLEMAN | | 5 EXECUTIVE DR STE 100 | | | FARMINGTON | CT | 06032-0000 | |
| ROBERT IMBESSI | | 36 LENHOME DRIVE | | | CRANFORD | NJ | 07016-0000 | |
| ROBERT J. VOLAGE | | 26 BARBARA LANE | | | WOODBURY | CT | 06798-0000 | |
| ROBERT JOHNSON | | 44 BERKSHIRE RD | | | SANDY HOOK | CT | 06482 | |
| ROBERT JOHNSON | | 44 BERKSHIRE RD | | | SANDY HOOK | CT | 06482-0000 | |
| ROBERT KOSKELOWSKI | | 130 PEARL STREET | | | SEYMOUR | CT | 06483-0000 | |
| ROBERT LABONTE | | 100 EARDMAN WAY | | | LEOMINSTER | MA | 01454 | |
| ROBERT LABONTE | | 100 EARDMAN WAY | | | LEOMINSTER | MA | 01454-0000 | |
| ROBERT LANDRY | | 9 HIGH ST | | | NEEDHAM | NH | 02494-0000 | |
| ROBERT LEAHY | | 1485 HIGH ST | | | CENTRAL FALLS | RI | 02863 | |
| ROBERT LEAHY | | 1485 HIGH ST | | | CENTRAL FALLS | RI | 02863-0000 | |
| ROBERT LINDSEY | | 4207 MUSTANG ROAD | | | PEARLAND | TX | 76584 | |
| ROBERT MARFIA | | 3080 MAIN ST | | | HARTFORD | CT | 06120 | |
| ROBERT MARFIA | | 3080 MAIN ST | | | HARTFORD | CT | 06120-0000 | |
| ROBERT MONDA | | 109 FRANKLIN STREET | | | NORTHPORT | NY | 11768 | |
| ROBERT POSTON | | 2209 FAIRWAY CIRCLE | | | PEARLAND | TX | 77581 | |
| ROBERT SHERKNESS | | 1023 CENTER ST. | | | FORKED RIVER | NJ | 08731 | |
| ROBERT SHERKNESS | | 1023 CENTER ST. | | | FORKED RIVER | NJ | 08731-0000 | |
| ROBERT TAPPAN | | 300 OHIO AVENUE | | | MANCHESTER | NH | 03104 | |
| ROBERT TAPPAN | | 300 OHIO AVENUE | | | MANCHESTER | NH | 03104-0000 | |
| ROBERT TEGEDER | | 3232 CANAL DRIVE, APT 4 | | | POMPANO BEACH | FL | 33062 | |
| ROBERT VAUGHN | | 370 WESTCHESTER AVENUE, APT. 4A | | | PORT CHESTER | NY | 10573 | |
| ROBERT WICKEY | | 9 BURR RD | | | WESTPORT | CT | 06880 | |
| ROBERT ZINCK | | 45 JOHN WILLIAM ST POLE 6907 | | | ATTLEBORO | MA | 02703 | |
| ROBERT ZINCK | | 45 JOHN WILLIAM ST POLE 6907 | | | ATTLEBORO | MA | 02703-0000 | |
| ROBERTA CUTTING | | PO BOX 1232 | | | PORTSMOUTH | NH | 03802 | |
| ROBERTA CUTTING | | PO BOX 1232 | | | PORTSMOUTH | NH | 03802-0000 | |
| ROBERTO NIEVES | | 6 LANGO LANE | | | AGAWAM | MA | 01001-0000 | |
| ROBESON MARKETING & DESIGN | | 6193 BRANCH HILL MIAMIVILLE RD. | | | CINCINNATI | OH | 45140 | |
| ROBIN BRACE | | 1347 BOSTON POST RD | | | MADISON | CT | 06443 | |
| ROBIN BRACE | | 1347 BOSTON POST RD | | | MADISON | CT | 06443-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN CREW | | 29 KNAPP ST | | | STAMFORD | CT | 06907 | |
| ROBIN CREW | | 29 KNAPP ST | | | STAMFORD | CT | 06907-0000 | |
| ROBIN LONGO | | 1000 ELM ST | | | MANCHESTER | NH | 03101 | |
| ROBIN LONGO | | 1000 ELM ST | | | MANCHESTER | NH | 03101-0000 | |
| ROBIN LONGO | | 1000 ELM ST STE 16 | | | MANCHESTER | NH | 03101 | |
| ROBIN LONGO | | 1000 ELM ST STE 16 | | | MANCHESTER | NH | 03101-0000 | |
| ROBIN SAMPSON | | 342 COMPASS CIR UNIT C-3 | | | NORTH KINGSTOWN | RI | 02852 | |
| ROBIN SAMPSON | | 342 COMPASS CIR UNIT C-3 | | | NORTH KINGSTOWN | RI | 02852-0000 | |
| ROBINSON & COLE LLP | | 1055 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| ROBINSON & COLE LLP | | 280 TRUMBULL STREET | | | HARTFORD | CT | 06103 | |
| ROBINSON & COLE LLP | | 280 TRUMBULL STREET | | | HARTFORD | CT | 06103-0000 | |
| ROBINSON & COLE LLP | ATTN JOEY LEE MIRANDA | 280 TRUMBULL STREET | | | HARTFORD | CT | 06103 | |
| ROBINSON COLE | JOEY LEE MIRANDA | 1055 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| ROBINSON COLE | JOEY LEE MIRANDA | 1055 WASHINGTON BLVD | | | STAMFORD | CT | 06901-0000 | |
| ROBINSON COUNTRY INN-INC. | | 35 W JACKSON | | | MILLERSBURG | OH | 44654 | |
| ROCHESTER GAS & ELECTRIC | | 18 LINK DRIVE P.O. BOC 5224 | | | BINGHAMTON | NY | 13902 | |
| ROCHESTER GAS & ELECTRIC CORPORATION | | 89 EAST AVENUE | | | ROCHESTER | NY | 14649-2215 | |
| ROCKIES EXPRESS PIPELINE LLC | | ACCOUNTS RECEIVABLE | | | LAKEWOOD | CO | 80228-1519 | |
| ROCKLAND ELECTRIC COMPANY | | 390 W. ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| ROCKVILLE FUEL & FEED | | PO BOX 1707 | | | ROCKVILLE | MD | 20849 | |
| ROD FRASER JR. | | 2 MAPLE LEAF DRIVE | | | HYDE PARK | MA | 02136 | |
| ROD FRASER JR. | | 2 MAPLE LEAF DRIVE | | | HYDE PARK | MA | 02136-0000 | |
| RODGER BURKHART | | 63 S MAIN ST | | | ROCHESTER | NH | 03867 | |
| RODGER BURKHART | | 63 S MAIN ST | | | ROCHESTER | NH | 03867-0000 | |
| RODRIGUEZ, MICHAEL F | (ADDRESS REDACTED) | | | | | | | |
| RODRIGUEZ, SARIAH | (ADDRESS REDACTED) | | | | | | | |
| ROEBLING DELI STOP | | 196 ROEBLING STREET | | | BROOKLYN | NY | 11211 | |
| ROGER BOLDUC | | 72 SPAULDING RD | | | NORTHFIELD | NH | 03276 | |
| ROGER BOLDUC | | 72 SPAULDING RD | | | NORTHFIELD | NH | 03276-0000 | |
| ROGER NADEAU | | 289 WINDMAN RD | | | WILLIMANTIC | CT | 06226 | |
| ROGER NADEAU | | 289 WINDMAN RD | | | WILLIMANTIC | CT | 06226-0000 | |
| ROLAND BOUGIE | | 1181 DEERING CENTER RD | | | DEERING | NH | 03244 | |
| ROLAND BOUGIE | | 1181 DEERING CENTER RD | | | DEERING | NH | 03244-0000 | |
| ROLAND GAMELIN | | 40 E MAIN ST | | | TILTON | NH | 03276 | |
| ROLAND GAMELIN | | 40 E MAIN ST | | | TILTON | NH | 03276-0000 | |
| ROLLINS, SARAH E | (ADDRESS REDACTED) | | | | | | | |
| ROLNICK, ARI D | (ADDRESS REDACTED) | | | | | | | |
| ROMA IRON | | 847 EAST 52ND STREET | | | BROOKLYN | NY | 11203 | |
| RON INGERMAN | | 67 NEWTOWN ROAD | | | DANBURY | CT | 06810 | |
| RON INGERMAN | | 67 NEWTOWN ROAD | | | DANBURY | CT | 06810-0000 | |
| RON LYMAN | | 73 SECOND AVE | | | WESTBROOK | CT | 06498 | |
| RON LYMAN | | 73 SECOND AVE | | | WESTBROOK | CT | 06498-0000 | |
| RON MASON | | 38 WAREHAM ST | | | BOSTON | MA | 02118 | |
| RON MASON | | 38 WAREHAM ST | | | BOSTON | MA | 02118-0000 | |
| RON SIEGEL | | 830 W. MAIN STREET | | | HYANNIS | MA | 02601 | |
| RON SIEGEL | | 830 W. MAIN STREET | | | HYANNIS | MA | 02601-0000 | |
| RON VONBLOMBERG | | 537 51ST AVENUE 3F | | | LONG ISLAND CITY | NY | 11101 | |
| RON WEISSENHOFER INC | | 2122 CAMELLIA COURT | | | NAPERVILLE | IL | 60565 | |
| RONALD DIBETTA | | 1402 SARA CIRCLE | | | PORT JEFFERSON STATION | NY | 11776 | |
| RONALD DIBETTA | | 1402 SARA CIRLE | | | PORT JEFFERSON STATION | NY | 11776 | |
| RONALD FENG | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | |
| RONALD FENG | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053-0000 | |
| RONALD J. GREGORY, SR. | | 444 TAYLOR ROAD | | | ENFIELD | CT | 06802-0000 | |
| RONALD UTZ | | 21502 WEDGEWOOD | | | GROSSE POINTE WOODS | MI | 48236 | |
| RONG JIN, LLC | | 5 LOCUST STREET | | | SPRINGFIELD | MA | 01108-0000 | |
| ROOT CAPITAL INC. | | 130 BISHOP ALLEN DR #2 | | | CAMBRIDGE | MA | 02139-0000 | |
| ROSA GUERRA | | 8521 ONTARIO LOOP | | | LAREDO | TX | 78045 | |
| ROSATO, VIVIAN L | (ADDRESS REDACTED) | | | | | | | |
| ROSE AND BASIL LLC | | 104 E 7TH STREET | | | NEW YORK | NY | 10009 | |
| ROSEBROOK COMMUNITY DEVELOPMENT, LLC | | C/O MICHAEL WEINTRAUB | | | BROOKLINE | MA | 02445-0000 | |
| ROSEDALE NURSERIES, INC | | 51 SAW MILL RIVER RD. | | | HAWTHRONE | NY | 10532 | |
| ROSEMARY BLASI | | 999 RANDOLPH AVE | | | MILTON | MA | 02186 | |
| ROSEMARY BLASI | | 999 RANDOLPH AVE | | | MILTON | MA | 02186-0000 | |
| ROSEMARY KROL | | ROUTE 121 | | | HAMPSTEAD | NH | 03841 | |
| ROSEMARY KROL | | ROUTE 121 | | | HAMPSTEAD | NH | 03841-0000 | |
| ROSENBLUM, TZVI | (ADDRESS REDACTED) | | | | | | | |
| ROSHAN PATEL | | 2435 RALEIGH CT. | | | SCHAUMBURG | IL | 60193 | |
| ROSMAN ADJUSTMENT CORP. | | P.O. BOX 1247. | | | NORTHBROOK | IL | 60065 | |
| ROSS BOISVERT | | 50 CHALET CT | | | MANCHESTER | NH | 03104 | |
| ROSS BOISVERT | | 50 CHALET CT | | | MANCHESTER | NH | 03104-0000 | |
| ROSS BOOGAARD | | PO BOX 171 | | | ADA | MI | 49301 | |
| ROSSETTI, DEANNA M | (ADDRESS REDACTED) | | | | | | | |
| ROXANN BARTONE | | PO BOX 192 | | | EAST HAMPTON | CT | 06424 | |
| ROXANN BARTONE | | PO BOX 192 | | | EAST HAMPTON | CT | 06424-0000 | |
| ROY ARSENAULT | | 1111 ELM STREET | | | MANCHESTER | NH | 03101 | |
| ROY ARSENAULT | | 1111 ELM STREET | | | MANCHESTER | NH | 03101-0000 | |
| RP WILLIAMS & SONS, INC. | | 400 SUMMER STREET | | | BRISTOL | NH | 03222 | |
| RP WILLIAMS & SONS, INC. | | 400 SUMMER STREET | | | BRISTOL | NH | 03222-0000 | |
| RPF PARTNERS LLC | | 140 DEERFIELD LANE NORTH | | | PLEASANTVILLE | NY | 10570 | |
| RPI 351 HARVARD STREET LLC | | 27 MICA LANE STE 201 | | | WELLESLEY | MA | 02481-0000 | |
| RSI LLC | | 4507 METROPOLITAN COURT STE J | | | FREDERICK | MD | 21704 | |
| RSJ SIGNATURE LLC | | 5 POND RD | | | MONT VERNON | NH | 03057 | |
| RSJ SIGNATURE LLC | | 5 POND RD | | | MONT VERNON | NH | 03057-0000 | |
| RSM MANAGEMENT | | 2105 GLEN DR. | | | MILLERSBURG | OH | 44654 | |
| RUAN, MAY M | (ADDRESS REDACTED) | | | | | | | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN D USECHE | | 12103 MAIN CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| RUBICON INVESTMENT GROUP LLC | | 2406 POPLAR ROAD | | | HAVERTOWN | PA | 19083 | |
| RUBINFELD SOLUTIONS LLC | | 26085 WOODVILLA PL | | | SOUTHFIELD | MI | 48076 | |
| RUDRAAKSH LLC | | 4441 WISCONSIN AVENUE #B | | | WASHINGTON | DC | 20016 | |
| RUDRAKALASH LLC | | 13320 RISING SUN LANE | | | GERMANTOWN | MD | 20874 | |
| RUI ZHONG | | 39 DRUMMER-BOY WAY | | | LEXINGTON | MA | 02420-0000 | |
| RUIPING ZHU | | 31 WOODLAND RD | | | LEXINGTON | MA | 02420-0000 | |
| RURAL AGGREGATORS OF NEW ENGLAND | | 161 F. PINE STREET | | | AMHERST | MA | 01002-0000 | |
| RUSSELL DULAC | | PO BOX 120 | | | NEWPORT | RI | 02840 | |
| RUSSELL DULAC | | PO BOX 120 | | | NEWPORT | RI | 02840-0001 | |
| RUSSELL MANN | | 9 ROOSEVELT ST | | | MANCHESTER | NH | 03102 | |
| RUSSELL MANN | | 9 ROOSEVELT ST | | | MANCHESTER | NH | 03102-0000 | |
| RUSSELL-LOSEKAMP, PRISCILLA D | (ADDRESS REDACTED) | | | | | | | |
| RUST CONSULTING, INC. | | PO BOX 142589 | | | IRVING | TX | 75014-2589 | |
| RUSTY BERTHOLET | | 45 WATSON ROAD | | | GILFORD | NH | 03249 | |
| RUSTY BERTHOLET | | 45 WATSON ROAD | | | GILFORD | NH | 03249-0000 | |
| RUTH ARCHIBALD | | 320 KEENE RD | | | WINCHESTER | NH | 03470 | |
| RUTH ARCHIBALD | | 320 KEENE RD | | | WINCHESTER | NH | 03470-0000 | |
| RUTH TESKE | | 32 MILL STREET | | | SOUTHINGTON | CT | 06489-0000 | |
| RUTHIE HAAG | | 327 FIRST ST | | | YONKERS | NY | 10704 | |
| RWSP REALTY, LLC | | 95 S MIDDLETOWN ROAD | | | NANUET | NY | 10952 | |
| RWT CORPORATION | | 32 NEW ROAD | | | MADISON | CT | 06443-0000 | |
| RYAN BONNER | | 2300 SOUTH BLVD, APT 132 | | | CHARLOTTE | NC | 28203 | |
| RYAN MASTERSON | | 4930 STRATFORD PINE LANE | | | DUBLIN | OH | 43016 | |
| RYAN VESS | | 21 WATERVILLE RD | | | AVON | CT | 06001 | |
| RYAN VESS | | 21 WATERVILLE RD | | | AVON | CT | 06001-0000 | |
| RYDER'S HEALTH MANAGEMENT | | 88 RYDERS LANE | | | STRATFORD | CT | 06614-0000 | |
| RYDER'S PARTNERS LLC | | 88 RYDERS LANE | | | STRATFORD | CT | 06614 | |
| RYDER'S PARTNERS LLC | | 88 RYDERS LANE | | | STRATFORD | CT | 06614-0000 | |
| RYN R.K.T. REALTY INC | | 246 PLEASANT RIDGE ROAD | | | POUGHQUAG | NY | 12570 | |
| S & D CONSULTING SOLUTIONS LLC | | 2523 AVENUE K | | | BROOKLYN | NY | 11210 | |
| S & R PIZZA, INC. | | 955 WORTHINGTON STREET | | | SPRINGFIELD | MA | 01105-0000 | |
| S & T INSURANCE AGENCY LLC | | 521 MOUNT HOPE ST | | | NORTH ATTLEBORO | MA | 02760 | |
| S & T INSURANCE AGENCY LLC | | 521 MOUNT HOPE ST, SUITE 206A | SUITE 206A | | NORTH ATTLEBORO | MA | 02760-0000 | |
| S & T MACHINE INC. | | 970 EAST 92ND STREET | | | BROOKLYN | NY | 11236 | |
| S&P GLOBAL PLATTS | | PO BOX 848093 | | | DALLAS | TX | 75284-8093 | |
| SACHI STEAKHOUSE LLC | | 200 UNION STREET, B106 | | | WESTBOROUGH | MA | 01581-0000 | |
| SACHIN, INC. | | 69 S. MAIN STREET | | | ASSONET | MA | 02702-0000 | |
| SAD-FAST INC. | | 706 WESTFIELD STREET | | | WEST SPRINGFIELD | MA | 01089 | |
| SAD-FAST INC. | | 706 WESTFIELD STREET | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| SADIE HOLBERT | | 624 TERRY LANE, | | | WEST LAFAYETTE | IN | 75093 | |
| SAFEGUARD BUSINESS SYSTEMS | | PO BOX 88043 | | | CHICAGO | IL | 60680 | |
| SAGE STONE LLC | | 4152 MERIDIAN STREET | SUITE #105 – 222 | | BELLINGHAM | WA | 98226 | |
| SAGE STONE LLC | | ATTN: PETER BESENOVSKY | | | BELLINGHAM | WA | 98226 | |
| SAI LEUNG | | 840 PARK AVE | | | CRANSTON | RI | 02910-0000 | |
| SALEEM SHAIK | | 57 LEDGELAWN AVE | | | LEXINGTON | MA | 02420-0000 | |
| SALEM LAUNDRY CO. INC. | | PO BOX 231 | | | SALEM | MA | 01970-0000 | |
| SALEM UNITED METHODIST CHURCH | | 140 N PENN STREET | | | MANHEIM | PA | 17545 | |
| SALMAR PROPERTIES, LLC | | 850 THRID AVENUE | | | BROOKLYN | NY | 11232 | |
| SALTER & KAHN | | 359 BOYLSTON STREET | | | BOSTON | MA | 02116-0000 | |
| SALVATO, JULIE A | (ADDRESS REDACTED) | | | | | | | |
| SALVATORE & LENA LONERO | | 279 CAVAN LN | | | GLASTONBURY | CT | 06033-0000 | |
| SAM ISMAIL | | 2336 PAWTUCKET AVE POLE 176 | | | HARTFORD | RI | 06105-0000 | |
| SAMSON ROSNER | | 86 EAST ROUTE 59 | | | SPRING VALLEY | CT | 10977 | |
| SAMSON ROSNER | | 86 E RT 59 | | | SPRING VALLEY | CT | 10977 | |
| SAMUEL (TRIPP) H. TORCHIA | | 34341 SUMMER HILL DRIVE | | | AVON | OH | 44011 | |
| SAMUEL MAROTTA | | PO BOX 182244 | | | COLUMBUS | CT | 43218 | |
| SAMUEL SINGER | | 5 CRANBERRY DRIVE | | | LINCASVILLE | CT | 06382-0000 | |
| SAMUELS, JENNIFER | (ADDRESS REDACTED) | | | | | | | |
| SAN DIEGO GAS & ELECTRIC | | 8335 CENTURY PARK COURT, MS# CP11E | | | SAN DIEGO | CA | 92123 | |
| SAN FRANCISCO TAX COLLECTOR | | P O BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| SANDFORD, TODD R | (ADDRESS REDACTED) | | | | | | | |
| SANDRA BHETIA | | 512 KATAHDIN DR | | | LEXINGTON | MA | 02421-0000 | |
| SARAH ANDREWS | | 733 HAYWARD ST | | | MANCHESTER | NH | 03103 | |
| SARAH ANDREWS | | 733 HAYWARD ST | | | MANCHESTER | NH | 03103-0000 | |
| SARAH ANDREWS | | 733 HAYWARD STREET | | | MANCHESTER | NH | 03103-0000 | |
| SARAH COUTLEE | | 9715 ESTATE THOMAS | PMB 51 | | ST THOMAS | USVI | 00802 | |
| SARAH COUTLEE | | 9715 ESTATE THOMAS PMB 51 | | | ST THOMAS | USVI | 00802-0000 | |
| SARAH GARVIN | | 39 W BROADWAY | | | DERRY | NH | 03038 | |
| SARAH GARVIN | | 39 W BROADWAY | | | DERRY | NH | 03038-0000 | |
| SARAH GIFFORD | | PO BOX 66 | | | EDGARTOWN | MA | 02539-0000 | |
| SARAH LUNESFORD | | 1 OAKLAND ST | | | LEXINGTON | MA | 02420-0000 | |
| SARAH MAXWELL | | 58 HOLBROOKE ROAD | | | WHITE PLAINS | NY | 10605 | |
| SARAH ROLLINS | | 6707 MAPLE LEAK COURT, APT 201 | | | BALTIMORE | MD | 21209 | |
| SARALYNN KERRIGAN | | 318 W MAIN ST | | | CHESTER | CT | 06412 | |
| SARALYNN KERRIGAN | | 318 W MAIN ST | | | CHESTER | CT | 06412-0000 | |
| SARIAH RODRIGUEZ | | 45 FORREST STRAND DRIVE | | | EASTON | PA | 18042 | |
| SAS GOLF OUTING | | ST. AUGUSTINE SCHOOL | | | OSSINING | NY | 10562 | |
| SASSONUNIT SHEMESH | | 105 DOW ST UNIT 200A | | | MANCHESTER | NH | 03101 | |
| SASSONUNIT SHEMESH | | 105 DOW ST UNIT 200A | | | MANCHESTER | NH | 03101-0000 | |
| SATH CORP | | 309 OLD COLONY AVENUE | | | S BOSTON | MA | 02127-0000 | |
| SATYAJIT PAREKH | | 35 DRUMMER BOY WAY S-2 | | | LEXINGTON | MA | 02420-0000 | |
| SAUCON VALLEY VFD | | 445 W. HOPEWELL ROAD | | | CENTER VALLEY | PA | 18034 | |
| SAUD ALKULAIB | | 1 ROLLING RIDGE COURT | | | PROSPECT | CT | 06712-0000 | |
| SAVATREE | | 550 BEDFORD ROAD | | | BEDFORD HILLS | NY | 10507 | |
| SAW MILL LODGING LLC | | 536 HAIGHT AVENUE | | | POUGHKEEPSIE | NY | 12603 | |
| SBS PRINTING AND SHIPPING | | 501 N STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCARSDALE FORD INC | | 887 CENTRAL PARK AVE | | | SCARSDALE | NY | 10583 | |
| SCHAFER, VON J | (ADDRESS REDACTED) | | | | | | | |
| SCHIFF, AARON H | (ADDRESS REDACTED) | | | | | | | |
| SCHILHAB, STEFFANY A | (ADDRESS REDACTED) | | | | | | | |
| SCHLABACH PRINTERS | | 798 STATE ROUTE 93 NW | | | SUGAR CREEK | OH | 44681 | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | | PO BOX 826404 | | | PHILADELPHIA | PA | 19182-6404 | |
| SCHNEIDER DOWNS & CO., INC. | | ONE PPG PLACE, STE 1700 | | | PITTSBURGH | PA | 15222-5416 | |
| SCHULTZY PLACE, LLC | | 3 BOSTON ROAD | | | SUTTON | MA | 01590-0000 | |
| SCHUMACHER, CHRISTOPHER M | (ADDRESS REDACTED) | | | | | | | |
| SCHUPP, JEREMY E | (ADDRESS REDACTED) | | | | | | | |
| SCOTT & BARBIERI FAMILY FUNERAL HOMES LLC | | 1867 STATE STREET | | | SCHENECTADY | NY | 12304 | |
| SCOTT CLINGENPEEL | | 379 WHITFIELD ST | | | GUILFORD | CT | 06437 | |
| SCOTT CLINGENPEEL | | 379 WHITFIELD ST | | | GUILFORD | CT | 06437-0000 | |
| SCOTT CRABTREE | | 2636 STONEHAVEN DR | | | CINCINNATI | OH | 45245 | |
| SCOTT ELECTROKRAFTS, INC. | | P.O. BOX 358 | | | ANDOVER | CT | 06232-0000 | |
| SCOTT HARDWARE | | 1302 CENTERVILLE ROAD | | | WILLIMANTON | DE | 19808 | |
| SCOTT KLOSTER | | 61 WOODSIDE DRIVE | | | GREENWICH | CT | 06830 | |
| SCOTT KLOSTER | | 61 WOODSIDE DRIVE | | | GREENWICH | CT | 06830-0000 | |
| SCOTT PARTRIDGE | | 32 MAIN ST | | | PITTSFIELD | NH | 03263 | |
| SCOTT PARTRIDGE | | 32 MAIN ST | | | PITTSFIELD | NH | 03263-0000 | |
| SCOTT SUH | | 3010 LBJ FREEWAY | | | DALLAS | CT | 75234 | |
| SCOTT THOMAS | | 1 MILLERS LANE | | | NANTUCKET | MA | 02554 | |
| SCOTT THOMAS | | 1 MILLERS LANE | | | NANTUCKET | MA | 02554-0000 | |
| SCOTT WINTER | | 28211 TOWN GREEN DR PD | | | ELMSFORD | NY | 10523 | |
| SEAL PRO | | PO BOX 583 | | | CROMPOND | NY | 10517 | |
| SECRETARY OF STATE - ILLINOIS | | ATTN: JESSE WHITE | | | SPRINGFIELD | IL | 62756 | |
| SECURITY METRICS | | 1275 WEST 1600 NORTH | | | OREM | UT | 84057 | |
| SEEMA STATIONARY STORE | | 144 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10601 | |
| SELIG JINDAL - LEGAL | | 833 N. ORLEANS ST. | | | CHICAGO | IL | 60610 | |
| SENIOR COMMUNITY SERVICES | | 600 SWARTHMARE AVENUE | | | FOLSOM | PA | 19033 | |
| SERINA ORTIZ | | 67 NEWTOWN ROAD | | | DANBURY | CT | 06810 | |
| SERINA ORTIZ | | 67 NEWTOWN ROAD | | | DANBURY | CT | 06810-0000 | |
| SETH HOLMES | | 5221 LEXINGTON-RG DR | | | LEXINGTON | MA | 02421-0000 | |
| SETH JOSEPHS DBA DENTAL PURCHASE GROUP, LLC | | 296 DEVONSHIRE WAY | | | LANCASTER | MA | 01523 | |
| SETH JOSEPHS DBA DENTAL PURCHASE GROUP, LLC | | 296 DEVONSHIRE WAY | | | LANCASTER | MA | 01523-0000 | |
| SETH SIMONIAN | | 97 MAIN ST STE 2 | | | NASHUA | NH | 03060 | |
| SETH SIMONIAN | | 97 MAIN ST STE 2 | | | NASHUA | NH | 03060-0000 | |
| SEYBRIDGE PHARMACY | | 39 NEW HAVEN ROAD | | | SEYMOUR | CT | 06483-0000 | |
| SGFW BAKERS | | 5700 AVENUE D | | | BROOKLYN | NY | 11203 | |
| SGLLC | | 3949 SISLBY | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| SHAFER ENTERPRISES | | 3242 COWPATH RD | | | V | PA | 18964 | |
| SHAKER RIDGE COUNTRY CLUB INC | | 802 ALBANY SHAKER ROAD | | | LOUDONVILLE | NY | 12211 | |
| SHANIKA N. WILLIAMS-JOSEPH | | PMB 115 | | | ST. THOMAS | USVI | 00802-0000 | |
| SHANNON LEAHY | | 5100 N. MARINE DRIVE, # 25M | | | CHICAGO | IL | 60640 | |
| SHANNON STOTT | | 181 LAKEVIEW DR | | | WILLIAMSVILLE | IL | 62693 | |
| SHARDOOL PARMAR | | 24 BAY ROAD | | | HADLEY | MA | 01056 | |
| SHARDOOL PARMAR | | 24 BAY ROAD | | | HADLEY | MA | 01056-0000 | |
| SHARE & CARE | | 4663 STATE ROUTE 82 | | | BERLIN | OH | 44610 | |
| SHARON D. PORTER, INC. | | 12210 OLD RIVER DRIVE | | | BAYTOWN | TX | 77523 | |
| SHARON D'AQUILA | | 74 S BROAD ST | | | MERIDEN | CT | 06450 | |
| SHARON D'AQUILA | | 74 S BROAD ST | | | MERIDEN | CT | 06450-0000 | |
| SHARON LIBERTY | | 39 ZAIN CIRCLE | | | MILFORD | MA | 01757-0000 | |
| SHARRON BROWN | | 231 NORTH CULVER ST. | | | BALTIMORE | MD | 21229 | |
| SHARYLAND MCALLEN | | 1900 NORTH AKARD STREET | | | DALLAS | TX | 75201 | |
| SHARYLAND UTILITIES | | 1900 NORTH AKARD STREET | | | DALLAS | TX | 75201 | |
| SHARYLAND UTILITIES, L.P. | | 1807 ROSE AVENUE SUITE 460 | | | DALLAS | TX | 75201 | |
| SHAUN PANCHOO | | 883 EAST 169TH STREET | | | BRONX | NY | 10459 | |
| SHAWN GRIBBIN | | 645 E PITTSBURGH, ST #134 | | | GREENSBURG | PA | 15601 | |
| SHAWN HEAPHY | | 73 LAKE VIEW DR | | | CHARLTON | MA | 01507 | |
| SHAWN HEAPHY | | 73 LAKE VIEW DR | | | CHARLTON | MA | 01507-0000 | |
| SHAWN LEWIN | | 147 DOGFISH HEAD ROAD P.O.BOX 205 | | | SOUTHPORT | ME | 04576-0000 | |
| SHAWN PISHKA | | 290 SALEM TURNPIKE | | | NORWICH | CT | 06360 | |
| SHAWN PISHKA | | 290 SALEM TURNPIKE | | | NORWICH | CT | 06360-0000 | |
| SHAWN SMITH | | 36 RIVERSIDE ST | | | NASHUA | NH | 03062 | |
| SHAWN TOMA | | 2421 W JARVIS | | | CHICAGO | IL | 60645 | |
| SHAWN WATSON | | 2213 LEXINGTON-RG DR | | | LEXINGTON | MA | 02421-0000 | |
| SHEA NEALON | | 15 WEBSTER ST | | | MANCHESTER | NH | 03104 | |
| SHEA NEALON | | 15 WEBSTER ST | | | MANCHESTER | NH | 03104-0000 | |
| SHEEHAN, TIMOTHY M | (ADDRESS REDACTED) | | | | | | | |
| SHEILA DRLIMHELLER | | 8601 ADELPHI ROAD ROOM 3340 | | | COLLEGE PARK | MA | 20740 | |
| SHEILA LIAO | | 446 VALLEY VIEW | | | BARRINGTON | IL | 60010 | |
| SHELL ENERGY NORTH AMERICA | | 909 FRANNIN STREET | | | HOUSTON | TX | 77010 | |
| SHEPARD PL CONDO TR | | 19 SHEPARD STREET | | | CAMBRIDGE | MA | 02138-0000 | |
| SHERI DILLEY | | 2407 CYPRESS POINT ROAD | | | GROVE CITY | OH | 43123 | |
| SHERI FRANCOEUR | | 174 LONG LOTS RD | | | WESTPORT | CT | 06880 | |
| SHERI FRANCOEUR | | 174 LONG LOTS RD | | | WESTPORT | CT | 06880-0000 | |
| SHERRI ADELSON | | PO BOX 17822 | | | MISSOULA | MT | 59808 | |
| SHERRY ASHERY | | 168 KENNEWYCK CIRCLE | | | SLINGERLANDS | NY | 12159 | |
| SHERRY LEIB ROMANS | | 518 LOWELL ST | | | LEXINGTON | MA | 02420-0000 | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHI-JEN CHENG | | 300 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| SHI-JEN CHENG | | 300 MAIN ST | | | EAST HAVEN | CT | 06512-0000 | |
| SHIJIE JIANG | | 11 GREY-OAKS CIR | | | LEXINGTON | MA | 02421-0000 | |
| SHILOH ADVENTIST GARDEN APTS | | 2277 BENNING ROAD | | | CINCINNATI | OH | 45239 | |
| SHINNECOCK HILLS GOLF CLUB | | 200 TUCKAHOE ROAD | | | SOUTHAMPTON | NY | 11968 | |
| SHIROS RESTAURANT INC. | | 105 STOCKBRIDGE ROAD | | | GREAT BARRINGTON | MA | 01230-0000 | |
| SHIVA VISWANATHAN | | I819 WAZEE ST 2ND FLOOR 0 | | | DENVER | MA | 80202 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOLOM PERLBERG | | 22 ASPEN COURT | | | LAKEWOOD | NJ | 08701 | |
| SHOLOM PERLBERG | | 22 ASPEN COURT | | | LAKEWOOD | NJ | 08701-0000 | |
| SHOP MY POWER | | 400 NORTH ALLEN DRIVE, SUITE 308 | | | ALLEN | TX | 75013 | |
| SHORE FABRICATION LLC | | PO BOX 255 | | | QUEEN ANNE | MD | 21657 | |
| SHORE GREGORY | | 498 COMMONWEALTH AVE. | | | BOSTON | NH | 02215 | |
| SHORE GREGORY | | 498 COMMONWEALTH AVE. | | | BOSTON | NH | 02215-0000 | |
| SHREE GI KRUPA | | 38525 N. RAND ROAD | | | WAUCONDA | NY | 60084 | |
| SHREVE CUSTOM MEATS | | 202 E MCCONKEY STREET | | | SHREVE | OH | 44676 | |
| SHRIRAM BHUTADA | | 4204 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| SHUTTERSTOCK | | 350 5TH AVENUE, 21ST FL | | | NEW YORK | NY | 10118 | |
| SIANDRE BUSINESS GROUP LLC | | 23 MACOPIN TERRACE | | | WEST MILFORD | NJ | 07480 | |
| SIANDRE BUSINESS GROUP LLC | | 23 MACOPIN TERRACE | | | WEST MILFORD | NJ | 07480-0000 | |
| SIANDRE, JOSE L | (ADDRESS REDACTED) | | | | | | | |
| SIDDHARTHA VINJAMARAM | | 5214 LEXINGTON RIDGE DR | | | LEXINGTON | MA | 02421-0000 | |
| SIEMER DISTRIBUTING CO. INC. | | 1400 COMMERCE DR. | | | NEW LEXINGTON | OH | 43764 | |
| SIGNIUS INVESTMENT CORP | | 4010 WEST 86TH STREET | | | INDIANAOPOLIS | IN | 46268 | |
| SIGNWORKS | | 150 CLEARBROOK ROAD | | | ELMSFORD | NY | 10523 | |
| SILIANISE LOUIS | | PO BOX 540421 | | | WALTHAM | MA | 02454-0000 | |
| SILVERIO MENETE | | 444 W COMMERCE STREET, APT 2303 | | | DALLAS | TX | 75208 | |
| SIMON WU | | 36 RAILROAD AVE | | | PLAINFIELD | CT | 06374 | |
| SIMON WU | | 36 RAILROAD AVE | | | PLAINFIELD | CT | 06374-0000 | |
| SIMSBURY 1820 HOUSE, LLC | | 731 HORMEADOW STREET | | | SIMSBURY | CT | 06070-0000 | |
| SINGLETON, DAVIS & SINGLETON PLLC | | 120 EAST MAIN STREET | | | MOUNT KISCO | NY | 10549 | |
| SISTERS OF SAINT JOSEPH | | 176-21 WEXFORD TERR | | | JAMAICA | NY | 11432 | |
| SITA RESTAURANTS, LLC | | 11574 SENECA HILL COURT | | | GREAT FALLS | VA | 22066 | |
| SITE DEVELOPMENT | | 1719 ROYDON TRAIL | | | ANNAPOLIS | MD | 21401 | |
| SIYA, LLC | | 1 CHASE ROAD, SUITE 4 | | | EAST FREETOWN | MA | 02717-0000 | |
| SIZEWISE RENTALS LLC | | PO BOX 320 | | | ELLIS | KS | 67637 | |
| SJ GAS | | 300 CONNELL DRIVE, SUITE 3000 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| SKOKIE SCHOOL DISTRICT 73 | | 7634 E PRAIRIE ROAD | | | SKOKIE | IL | 60076 | |
| SKOKIE SCHOOL DISTRICT 73.5 | | 8000 EAST PRAIRIE ROAD | | | SKOKIE | IL | 60076 | |
| SKYLINE NEW YORK | | 740 OLD WILLETS PATH, STE 400 | | | HAUPPAGGE | NY | 11788 | |
| SKYVIEW FINANCE CO. | | 114 SOUTH PEARL STREET, SUITE 2C | | | PORT CHESTER | NY | 10573 | |
| SKYVIEW FINANCE COMPANY | | 114 PEARL ST | STE 2C | | PORT CHESTER | NY | 10573 | |
| SKYVIEW VENTURES | | 114 SOUTH PEARL STREET | | | PORT CHESTER | NY | 10573 | |
| SLAGEL, RONALD G | (ADDRESS REDACTED) | | | | | | | |
| SLJ ENERGY LLC | | 33 FLORIDA AVENUE | | | COMMACK | NY | 11725 | |
| SMARIKA, SURABHI | (ADDRESS REDACTED) | | | | | | | |
| SMARTNET | | #3080 KRONPRINDSENS GADE STE 200 | | | ST. THOMAS | VI | 00802-0000 | VIRGIN ISLAND |
| SMASH SUCCESS INC | | PO BOX 88125 | | | GRAND RAPIDS | MI | 49518 | |
| SMB GLOBAL SERVICES GROUP LLC | | 41565 BAYHAVEN DRIVE | | | HARRISON TWP | MI | 48045 | |
| SMC | | 600 CRANBERRY WOODS DRIVE, SUITE 190 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SMG SERVICES, LLC | | PO BOX 53 | | | BRATTLEBORO | VT | 05302 | |
| SMITH, JAMES S | (ADDRESS REDACTED) | | | | | | | |
| SMITH, LUCAS H | (ADDRESS REDACTED) | | | | | | | |
| SMITH, WENDY C. | (ADDRESS REDACTED) | | | | | | | |
| SMITH-EDWARDS-DUNLAP CO | | 2867 E ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19134 | |
| SMRUTI ONE INC. | | 3525 WALES AVE NW | | | MASSILLON | OH | 44646 | |
| SMW LAUREL, LLC | | 245 SAW MILL RIVER RD STE 201 | | | HAWTHORNE | NY | 10532 | |
| SOFT CLOTH (MAGIC SHINE) | | 2605 EAST PIKE | | | ZANESVILLE | OH | 43701 | |
| SOFT CLOTH CAR WASH | | 3411 MAPLE AVE. BLDG 2 | | | ZANESVILLE | OH | 43701 | |
| SOFT CLOTH CAR WASH | | 348 PIKE ST | | | MARIETTA | OH | 45750 | |
| SOL VINAYAK | | 51 HIGH RIDGE ROAD | | | STAMFORD | CT | 06905 | |
| SOL VINAYAK | | 51 HIGH RIDGE ROAD | | | STAMFORD | CT | 06905-0000 | |
| SOLAR ASAP | | 2777 SUMMER STREET | | | STAMFORD | CT | 06903 | |
| SOLAR ASAP | | 2777 SUMMER STREET, SUITE 204 | SUITE 204 | | STAMFORD | CT | 06903-0000 | |
| SOLAR ASAP | | 85 OLD LONG RIDGE RD | SUITE A1 | | STAMFORD | CT | 06903 | |
| SOLAR ASAP | | 85 OLD-LONG RIDGE RD, SUITE A1 | | | STAMFORD | CT | 06903-0000 | |
| SOLAR FARM BANK | | P.O. BOX 24 | | | MEDWAY | MA | 02053-0000 | |
| SOLAR FARM BANK LLC | | P.O. BOX 4343 | | | HOLLISTER | MA | 01746-0000 | |
| SOLAR FUNDING LLC | | C/O WEISS ASSET MANAGEMENT LP | | | BOSTON | MA | 02116-0000 | |
| SOLOMON PAGE GROUP LLC | | PO BOX 75314 | | | CHICAGO | IL | 60675-5314 | |
| SOLOMON SCHECTER DAY SCHOOL | | 125 ELLS AVENUE | | | NEWTON | MA | 02459-0000 | |
| SOLS CORPORATION | | 324 PRESIDENTIAL WAY | | | GUILDERLAND | NY | 12084 | |
| SOLTAGE | | 66 YORK ST | 5TH FLOOR | | JERSEY CITY | NJ | 07302-0000 | |
| SOLTS SAWMILL | | 33 SOUTH PARK AVENUE | | | MERTZTOWN | PA | 19539 | |
| SOLVE - NORADA CORP | | 2400, 101-6TH AVENUE SW | | | CALGARY, ALBERTA | CANADA | T2P 3P4 | CANADA |
| SOMSAK SANGWORN | | 20 INDEPENDENCE DR UNIT C | | | HYANNIS | MA | 02601 | |
| SOMSAK SANGWORN | | 20 INDEPENDENCE DR UNIT C | | | HYANNIS | MA | 02601-0000 | |
| SON LE | | 1114 LEXINGTON RG DR | | | LEXINGTON | MA | 02421-0000 | |
| SONCO WORLDWIDE, INC. | | PO BOX 1115 | | | BELTSVILLE | MD | 20704 | |
| SONIA ABARZUA | | 30 CREST ROAD | | | NORWALK | CT | 06053 | |
| SONIA ABARZUA | | 30 CREST ROAD | | | NORWALK | CT | 06053-0000 | |
| SONIA GONZALEZ | | 2601 WHISPERING HILLS | | | CHESTER | NY | 10918 | |
| SONITEC SECURITY SYSTEMS | | 22 WEST LINCOLN AVE | | | MOUNT VERNON | NY | 10550 | |
| SONO CONDOMINIUM ASSOCIATION | | C/O MANAGEMENT OFFICE | | | CHICAGO | IL | 60642 | |
| SOTHCHEATA RATH | | 2045 MASS AVE | | | LEXINGTON | MA | 02421-0000 | |
| SOUTH BAY ENERGY CORP | | 700 VETERANS MEMORIAL HWY #210 | | | HAUPPAUGE | NY | 11788 | |
| SOUTH CAROLINA DEPT OF LABOR | LICENSING AND REGULATION | 1550 GADSDEN STREET | PO BOX 995 | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPT. OF REVENUE | | 300A OUTLET POINTE BOULEVARD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST RM 519 | | | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | | 445 EAST CAPITOL AVE | | | PIERRE | SD | 57501-3185 | |
| SOUTH DAKOTA DEPT OF LABOR | 123 W MISSOURI AVE | | | | PIERRE | SD | 57501-0405 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14 | STE 1 | | | PIERRE | SD | 57501 | |
| SOUTH JERSEY GAS | | P. O. BOX 6091 | | | BELLMAWR | NJ | 08099-6091 | |
| SOUTH JERSEY GAS COMPANY | | 300 CONNELL DRIVE | SUITE 3000 | | BERKELEY HEIGHTS | NJ | 07922 | |
| SOUTHERN CALIFORNIA EDISON | | 6090 IRWINDALE AVE STE A | | | IRWINDALE | CD | 91702 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | | PO BOX 300 | | | ROSEMEAD | CA | 91772-0001 | |
| SOUTHWEST HEALTH ASSOCIATION | | 1229 CREEK WAY DRIVE SUITE 101 | | | SUGARLAND | TX | 77478 | |
| SPECTRON ENERGY INC | | 360 MADISON AVENUE | | | NEW YORK | NY | 10117 | |
| SPECTRON ENERGY INC. | | 360 MADISON AVE | | | NEW YORK | NY | 10017 | |
| SPERANO CONTRACTING | | 57 IRVING AVE | | | CROTON ON HUDSON | NY | 10520 | |
| SPINNING SPUR TWO WIND, LLC | | 15445 INNOVATION DRIVE | | | SAN DIEGO | CA | 92128 | |
| SPIRIT OF CHRIST CHURCH | | 9784 WAYNE AVENUE | | | CINCINNATI | OH | 45215 | |
| SPIROS VRAKAS | | 961 WORCESTER RD | | | FRAMINGHAM | MA | 01701 | |
| SPIROS VRAKAS | | 961 WORCESTER RD | | | FRAMINGHAM | MA | 01701-0000 | |
| SPRING CREEK REHAB AND NURSING HOME | | 660 LOUISIANA AVENUE | | | BROOKLYN | NY | 11239 | |
| SPRINGFIELD INN | | 1573 RIVERDALE STREET | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| SPRINGFIELD POWER LLC | | 1660 UNION STREET | SUITE 200 | | SAN DIEGO | CA | 92101 | |
| SPRINGFIELD POWER, LLC | | 303 FELLOWSHIP ROAD, STE 105 | | | MOUNT LAUREL | NJ | 08054-0000 | |
| SPUTZ, AARON | (ADDRESS REDACTED) | | | | | | | |
| | | | | | | | | |
| SQUAR, MILNER, PETERSON, MIRANDA & WILLIAMSON, LLP | | 4100 NEWPORT PLACE, STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| SQUIBB ENTERPRISES DBA SQUIBB PRINTING CO. | | 637 LONG RUN ROAD | | | MCKEESPORT | PA | 15132 | |
| SQUIRE'S OF BRIARCLIFF | | 94 N STATE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| SRECTRADE INC | | 201 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| SRECTRADE, INC. | | 201 CALIFORNIA STREET, SUITE 630 | | | SAN FRANCISCO | CA | 94111 | |
| SRIKANTH KRISHNAMURTHY/DBA QUANTUNIVERSITY LLC | | 51 PEARL ST | UNIT 206 | | MALDEN | MA | 02148 | |
| SRIKANTH KRISHNAMURTHY/DBA QUANTUNIVERSITY LLC | | QUANTUNIVERSITY LLC | | | MALDEN | MA | 02148-0000 | |
| SRINIVAS SUDDALA  3 SM TECHNOLOGIES INC | | 11 WEBSTER RD | | | LEXINGTON | MA | 02421-0000 | |
| ST AUGUSTINE ST MARTIN | | 31 LENOX STREET | | | ROXBURY | MA | 02118 | |
| ST AUGUSTINE ST MARTIN | | 31 LENOX STREET | | | ROXBURY | MA | 02118-0000 | |
| ST BARTHOLOMEW CHURCH | | 45 LUDLOW RD | | | MANCHESTER | CT | 06040-0000 | |
| ST BERNARDINE HOME | | 1220 TIFFIN STREET | | | FREMONT | OH | 43420 | |
| ST EDWARDS EPISCOPAL CHURCH | | 2453 HARRISBURG PIKE | | | LANCASTER | PA | 17601 | |
| ST MARY CHURCH | | 242 N STATE STREET | | | PAINESVILLE | OH | 44077 | |
| ST PETERS CHURCH | | 31 BUCKINGHAM ST | | | CAMBRIDGE | MA | 02138-0000 | |
| ST THOMAS MALANKARA T A ORTHODOX CHURCH | | 1009 UNRUH AVENUE | | | PHILADELPHIA | PA | 19111 | |
| ST VINCENT DEPAULS CHURCH | | 900 MADISON AVENUE | | | ALBANY | NY | 12208 | |
| ST WINIFRED CHURCH | | 550 SLEEPY HOLLOW RD | | | PITTSBURGH | PA | 15228 | |
| ST. ANNS | | 15 RITA ROAD | | | DORCESTER | MA | 02124-0000 | |
| ST. ANN'S PARISH | | 757 HANCOCK STREET | | | WOLLASTON | MA | 02170 | |
| ST. ANN'S PARISH | | 757 HANCOCK STREET | | | WOLLASTON | MA | 02170-0000 | |
| ST. CASIMIR'S LITHUANIAN SOCIETY | | PO BOX 193 | | | POQUONOCK | CT | 06064 | |
| ST. CASIMIR'S LITHUANIAN SOCIETY | | PO BOX 193 | | | POQUONOCK | CT | 06064-0000 | |
| ST. EDWARD PARISH | | 133 SPRING STREET | | | MEDFIELD | MA | 02052 | |
| ST. EDWARD PARISH | | 133 SPRING STREET | | | MEDFIELD | MA | 02052-0000 | |
| ST. JOHNS LUTHERAN CHURCH & SCHOOL | | 4247 183RD STREET | | | COUNTRY CLUB HILLS | IL | 60478 | |
| ST. MALACHY CATHOLIC CHURCH | | 343 FOREST GROVE ROAD | | | CORAOPOLIS | PA | 15108 | |
| ST. MARGARET'S PARISH | | 374 STEVENS STREET | | | LOWELL | MA | 01851 | |
| ST. MARGARET'S PARISH | | 374 STEVENS STREET | | | LOWELL | MA | 01851-0000 | |
| ST. MARIA INC | | PO BOX 319 | | | CARVER | MA | 02330-0000 | |
| ST. MARYS EPISCOPAL, CHURCH | | 104 LOUELLA AVENUE | | | WAYNE | PA | 19087 | |
| ST. PATRICKS PARISH | | 118 S BROADWAY | | | LAWRENCE | MA | 01843-0000 | |
| ST. PAULS EVANGELICAL LUTHERAN CHURCH | | 761 KING STREET | | | RYE BROOK | NY | 10573 | |
| ST. PETER PARISH | | 81 COURT STREET | | | PLYMOUTH | MA | 02360-0000 | |
| ST. PETERS SCHOOL | | 96 CONCORD AVENUE | | | CAMBRIDGE | MA | 02138-0000 | |
| ST. VINCENT CHARITIES | | 12 METROTECH CENTER, 29TH FLR | | | BROOKLYN | NY | 11201 | |
| STABILE, CHRIS | (ADDRESS REDACTED) | | | | | | | |
| STACEY CAVAGNUOLO | | 360 NEW HAVEN AVE | | | MILFORD | CT | 06460-0000 | |
| STACHIA CALLAHAN | | PO BOX 628 | | | CLINTON | CT | 06413 | |
| STACHIA CALLAHAN | | PO BOX 628 | | | CLINTON | CT | 06413-0000 | |
| STACI JOHNSON | | 62 ESTY RD | | | PRINCETON | MA | 01541 | |
| STACI JOHNSON | | 62 ESTY RD | | | PRINCETON | MA | 01541-0000 | |
| STACI MCCANN | | PO BOX 4579 DEPT 125 | | | HOUSTON | NH | 77210 | |
| STAGECOACH PIPELINE AND STORAGE COMPANY | | 2440 PERSHING ROAD, STE 600 | | | KANSAS CITY | MO | 64108 | |
| STANLEY BURBA | | 129 HIGHLAND AVENUE | | | SALEM | MA | 01970-0000 | |
| STANLEY KALIVIOUSIS | | 242 WHITE ST | | | DANBURY | CT | 06810 | |
| STANLEY KALIVIOUSIS | | 242 WHITE ST | | | DANBURY | CT | 06810-0000 | |
| STANLEY MONIZ | | 109 NOTTINGHAM COURT | | | MERIDEN | CT | 06450-0000 | |
| STANLEY SNOW | | 8227 CLOVERLEAF LN, SUITE 309 | | | MILLERSVILLE | NH | 21108 | |
| STANLEY STEEMER INTERNATIONAL INC. | | P.O. BOX 205819 | | | DALLAS | TX | 75320-5819 | |
| STANTON RESTAURANT ASSOCIATES LLC | | 16 WEST 22ND STREET, #201 | | | NEW YORK | NY | 10010 | |
| STAR SNACKS | | 105 HARBOR DR #RR | | | JERSEY CITY | NJ | 07305-0000 | |
| STARFISH HOLDING GROUP INC | | 76 NARROWS ROAD | | | BEDFORD HILLS | NY | 10507 | |
| STARFISH HOLDINGS GROUP, INC. | | 15 LEWIS STREET | STE 300 | | HARTFORD | CT | 06103 | |
| STARFISH HOLDINGS GROUP, INC. | | 15 LEWIS STREET, STE 300 | | | HARTFORD | CT | 06103-0000 | |
| STARFUELS INC. | | 50 MAIN STREET, SUITE 1475 | | | WHITE PLAINS | NY | 10606 | |
| STARSTONE | | 185 HUDSON STREET | SUITE 2600 | | JERSEY CITY | NJ | 07311 | |
| STARSTONE | | 90 SOUTH LASALLE STREET | SUITE 1400 | | CHICAGO | IL | 60603 | |
| START ELEVATOR, LLC | | 4350 BULLARD AVE | | | BRONX | NY | 10466 | |
| STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCOUNTS | | | AUSTIN | TX | 78714-9348 | |
| STATE CORPORATION COMMISSION | | DIVISION CONTROL CENTER | | | RICHMOND | VA | 23218-2118 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | | | SACRAMENTO | CA | 94257-0511 | |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY | 800 CAPITOL MALL | MIC 55 | | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA PUBLIC UTILITIES COMMISSION | | FISCAL OFFICE | | | SAN FRANCISCO | CA | 94102 | |
| STATE OF CONNECTICUT | | CONNECTICUT SITING COUNCIL - ACCOUNTS RECEIVABLE | | | NEW BRITAIN | CT | 06051-0000 | |
| STATE OF CONNECTICUT | | TEN FRANKLIN SQUARE | | | NEW BRITAIN | CT | 06051-0000 | |
| STATE OF DELAWARE DIVISION OF REVENUE | | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT. OF TREASURY | | | LANSING | MI | 48909-8274 | |
| STATE OF NEVADA | | 500 EAST THIRD STREET | | | CARSON CITY | NV | 89713-0030 | |
| STATE OF NEW HAMPSHIRE | | NH DRA | | | CONCORD | NH | 03302-1265 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | | | TRENTON | NJ | 08646-0631 | |
| STATE OF RHODE ISLAND | | STATE OF RHODE ISLAND | | | PROVIDENCE | RI | 02940-9702 | |
| STATE OF RHODE ISLAND DEPARTMENT OF REVENUE | | DEPARTMENT OF REVENUE | | | PROVIDENCE | RI | 02908-5802 | |
| STATE OF RHODE ISLAND DIV. OF TAXATION | | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908 | |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE | | PO BOX 47473 | | | OLYMPIA | WA | 98504-7463 | |
| STATE PROCESSING CENTER | | PO BOX 4148 | | | BINGHAMTON | NY | 13902-4148 | |
| STATE ROAD COLLISION | | 480 SOUTH MAIN STREET | | | FALL RIVER | MA | 02721-0000 | |
| STATUSLABS.COM | | 151 SOUTH 1ST, STE 100 | | | AUSTIN | TX | 78704 | |
| STEFFANY SCHILHAB | | 4943 CARRINGTON CT. | | | PEARLAND | TX | 77584 | |
| STEFFEN | | 12892 WESTERN RD | | | APPLECREEK | OH | 44606 | |
| STEILMANN SERVICE CENTER INC | | 354 N MAIN STREET | | | PORT CHESTER | NY | 10573 | |
| STEPHANIE LEE | | 8 GREY-OAKS CIR | | | LEXINGTON | MA | 02421-0000 | |
| STEPHANIE RINI | | 416 HEATHER LANE | | | MEDINA | OH | 44256 | |
| STEPHANIE SVAHN | | PO BOX 609 | | | RUTLAND | NH | 03580 | |
| STEPHANIE SVAHN | | PO BOX 609 | | | RUTLAND | NH | 03580-0000 | |
| STEPHEN BONNETTE | | 22 KEHO AVE | | | NASHUA | NH | 03060 | |
| STEPHEN BONNETTE | | 22 KEHO AVE | | | NASHUA | NH | 03060-0000 | |
| STEPHEN BONNETTE | | 22 KEHOE AVE | | | NASHUA | NH | 03060-0000 | |
| STEPHEN GIARDINA | | 33 BUSINESS PARK DR | | | BRANFORD | CT | 06405 | |
| STEPHEN GIARDINA | | 33 BUSINESS PARK DR | | | BRANFORD | CT | 06405-0000 | |
| STEPHEN HERBERT | | 32 MIDLAND ST | | | WINDSOR | CT | 06095 | |
| STEPHEN HERBERT | | 32 MIDLAND ST | | | WINDSOR | CT | 06095-0000 | |
| STEPHEN HOFFMAN | | 844 S COLFAX | | | ELMHURST | IL | 60126 | |
| STEPHEN LYNCH | | 89 SHREWSBURY ST FL2 | | | WORCESTER | MA | 01604 | |
| STEPHEN LYNCH | | 89 SHREWSBURY ST FL2 | | | WORCESTER | MA | 01604-0000 | |
| STEPHEN SACK | | 146 POWDER MILL RD UNIT D | | | COLLINSVILLE | CT | 06019-0000 | |
| STEPHEN SACK | | 146 POWDER MILL RD UNIT D | | | WEST HARTFORD | CT | 06110-0000 | |
| STEPHEN SCHLEIN | | 3 WALLIS CT FL 1 | | | LEXINGTON | MA | 02421-0000 | |
| STEPHEN SHELTON | | 189 ALPS RD | | | BRANFORD | CT | 06405 | |
| STEPHEN SHELTON | | 189 ALPS RD | | | BRANFORD | CT | 06405-0000 | |
| STEPS AHEAD DANCE STUDIO | | 90-55 DESARC ROAD | | | OZONE PARK | NY | 11417 | |
| STEPTOE & JOHNSON PLLC | | PO BOX 247 | | | BRIDGEPORT | WV | 26330-0247 | |
| STEPTOE JOHNSON | DAN NOSSA | 1114 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| STERLING CHORD | | PO BOX 892 | | | ANACORTES | WA | 98221 | |
| STEVE BEDNAZ | | 105 BRICKYARD ROAD | | | FARMINGTON | CT | 06032 | |
| STEVE BEDNAZ | | 105 BRICKYARD ROAD | | | FARMINGTON | CT | 06032-0000 | |
| STEVE COHEN | | PO BOX 11186 | | | NEWINGTON | CT | 06111 | |
| STEVE COHEN | | PO BOX 11186 | | | NEWINGTON | CT | 06111-0000 | |
| STEVE GOLIEB | | 50 MACDONALD ROAD | | | OXBOW | ME | 04764 | |
| STEVE GOLIEB | | 50 MACDONALD ROAD | | | OXBOW | ME | 04764-0000 | |
| STEVE GONZALES | | 324 BEVERLY PLACE, | | | MUNSTER | IN | 46321 | |
| STEVE GREENE | | 47 HARVARD ST | | | WORCESTER | MA | 01609 | |
| STEVE GREENE | | 47 HARVARD ST | | | WORCESTER | MA | 01609-0000 | |
| STEVE KARLSON | | 3 ESSEX SQ | | | ESSEX | CT | 06426 | |
| STEVE KARLSON | | 3 ESSEX SQ | | | ESSEX | CT | 06426-0000 | |
| STEVE KULACZ | | 24 PEABODY PL | | | FRANKLIN | NH | 03235 | |
| STEVE KULACZ | | 24 PEABODY PL | | | FRANKLIN | NH | 03235-0000 | |
| STEVE LAKER | | 555 PLEASANTVILLE RD | | | PLEASANTVILLE | NY | 10510 | |
| STEVE MARCHAL | | 441 TILLOTSON PLACE | | | CENTERVILLE | OH | 45458 | |
| STEVE MARGOLIS | | 2572 WHITNEY AVE STE 3 | | | HAMDEN | CT | 06518 | |
| STEVE MARGOLIS | | 2572 WHITNEY AVE STE 3 | | | HAMDEN | CT | 06518-0000 | |
| STEVE MASON | | 7 BURTON AVE | | | LONDONDERRY | NH | 03053 | |
| STEVE MASON | | 7 BURTON AVE | | | LONDONDERRY | NH | 03053-0000 | |
| STEVE MOORE | | 31849 STAR ROAD | | | ROCK FALLS | IL | 61071 | |
| STEVE SCHARMETT | | 7 COUNTRY LN | | | LEOMINSTER | NH | 01453 | |
| STEVE SCHARMETT | | 7 COUNTRY LN | | | LEOMINSTER | NH | 01453-0000 | |
| STEVEN COLACURCIO | | 62 SYCAMORE ROAD | | | JERSEY CITY | NJ | 07305-0000 | |
| STEVEN DROUIN | | 500 N COMMERCIAL STREET, SUITE 302A | | | MANCHESTER | NH | 03101 | |
| STEVEN DROUIN | | 500 N COMMERCIAL STREET, SUITE 302A | | | MANCHESTER | NH | 03101-0000 | |
| STEVEN FITZPATRICK | | 10913 KIMBERLY DRIVE | | | UNION | KY | 41091 | |
| STEVEN KAPSALIS | | 991 MASS AVE # A SHOP | | | CAMBRIDGE | MA | 02138-0000 | |
| STEVEN KAPSALIS | | 991 MASS AVE 1 LEFT BAR | | | CAMBRIDGE | MA | 02138-0000 | |
| STEVEN SCHIAVONE | | 250 PEQUOT AVE | | | NEW LONDON | CT | 06320 | |
| STEVEN SCHIAVONE | | 250 PEQUOT AVE | | | NEW LONDON | CT | 06320-0000 | |
| STEWART, JEFFREY | (ADDRESS REDACTED) | | | | | | | |
| STI PRODUCTS, INC. | | 201 ROCK ROAD, SUITE 2X | | | GLEN ROCK | NJ | 07452-1746 | |
| STIFF GIRL, LLC | | 1347 BOSTON ROAD, UNIT 7 | | | MADISON | NY | 06443-0000 | |
| STONE EDGE MANAGEMENT | | 134 BROADWAY | | | BROOKLYN | NY | 11211 | |
| STONE, PETRA L. | (ADDRESS REDACTED) | | | | | | | |
| STRASBURG MEATS | | 1410 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| STRATEGIC COMMUNICATIONS, LLC | | 1532 JAMES STREET | | | SYRACUSE | NY | 13206 | |
| STRAWBERRY BANKE, INC. | | PO BOX 300 | | | PORTSMOUTH | NH | 03802-0000 | |
| STS PETER AND PAUL CHURCH | | 200 3RD STREET | | | BEAVER | PA | 15009 | |
| STUART LILE | | 1399 GREENHILL RD | | | WEST CHESTER | PA | 19380 | |
| STUART PRATT | | 303 CONGRESS ST | | | BOSTON | MA | 02210 | |
| STUART PRATT | | 303 CONGRESS ST | | | BOSTON | MA | 02210-0000 | |
| STUEBNER TREES LIMITED PARTNERSHIP | | 4808 GIBSON 3RD FLOOR | | | HOUSTON | TX | 77007 | |
| SU SU | | 16 HILL ST | | | LEXINGTON | MA | 02421-0000 | |
| SUBURBAN CARTING CO | | PO BOX 844532 | | | BOSTON | MA | 02284 | |
| SUBWAY DRACUT | | 254 MERRIMACK STREET | | | LOWELL | MA | 01852-0000 | |
| SUBWAY LOWELL | | 254 MERRIMACK STREET | | | LOWELL | MA | 02852-0000 | |
| SUDHIR W. SUPATKAR | | 500 COLD SPRING ROAD, APT 209 | | | ROCKY HILL | CT | 06067-0000 | |
| SUE WNUK | | 15 GRAY LN OFC 1 | | | ASHAWAY | RI | 02804 | |
| SUE WNUK | | 15 GRAY LN OFC 1 | | | ASHAWAY | RI | 02804-0000 | |
| SUGAR RIVER POWER LLC | | 212 INDUSTRIAL DR | | | NEW GLARUS | WI | 53574 | |
| SUGAR RIVER POWER LLC | | ATTN: BOB KING | | | KEENE | NH | 03431-0000 | |
| SUGAR VALLEY MEATS | | 2149 DUTCH VALLEY DRIVE | | | SUGARCREEK | OH | 44681 | |
| SUGARCREEK VILLAGE INN | | PO BOX 1 | | | SUGARCREEK | OH | 44681 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUGG, MATTHEW J | (ADDRESS REDACTED) | | | | | | | |
| SUHA SARI | | 6231 LEXINGTON RG DR | | | LEXINGTON | MA | 02421-0000 | |
| SULER'S SUBS, INC. | | 109 S PARK STREET | | | SESSER | IL | 62884 | |
| SULLEN, JOHN D | (ADDRESS REDACTED) | | | | | | | |
| SULLIVAN, KEVIN M | (ADDRESS REDACTED) | | | | | | | |
| SUMMERVIEW ENERGY LLC | | 44 W. BROADWAY | | | DERRY | NH | 03038 | |
| SUMMERVIEW ENERGY LLC | | 44 W. BROADWAY | | | DERRY | NH | 03038-0000 | |
| SUNG JIN PARK | | 12367 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| SUPER BUFFET 2000 | | 441 TUCKER ST | | | FALL RIVER | MA | 02721-0000 | |
| SUPERCROWN LLC | | 8 WILSON AVE | | | BROOKLYN | NY | 11237 | |
| SUPPLIER RELATIONS PTOTMAC ELECTRIC POWER COMPANY | | 701 9TH ST. NW | | | WASHINGTON | DC | 06412 | |
| SUPPLY NETWORK | | 7521 BRIAR ROSE DRIVE | | | HOUSTON | TX | 77063 | |
| SUSAN FIGUEROA | | 995 DAY HILL RD | | | WINDSOR | CT | 06095 | |
| SUSAN FIGUEROA | | 995 DAY HILL RD | | | WINDSOR | CT | 06095-0000 | |
| SUSAN LOWE | | PO BOX 564 | | | KEENE | NH | 03431 | |
| SUSAN LOWE | | PO BOX 564 | | | KEENE | NH | 03431-0000 | |
| SUSAN MANCUSO | | 10 BUTTERNUT LANE | | | NEW FAIRFIELD | CT | 06812-0000 | |
| SUSAN RATCLIFFE (Q ENERGY, LLC) | | 154 UPPER GRASSY HILL ROAD | | | WOODBURY | CT | 06798-0000 | |
| SUSAN REED | | 2201 TRINITY CHURCH RD | | | CONCORD | CT | 28027 | |
| SUTHERLAND ASBILL & BRENNAN LLP | | 999 PEACHTREE STREET, NE SUITE 2300 | | | ATLANTA | GA | 30309-3996 | |
| SUTTON, DEBORAH | (ADDRESS REDACTED) | | | | | | | |
| SUZZANE WATSON | | PO BOX 769 | | | OLD SAYBROOK | CT | 06475 | |
| SUZZANE WATSON | | PO BOX 769 | | | OLD SAYBROOK | CT | 06475-0000 | |
| SWAMPRAMUTH LLC | | 4 CENTRAL SQUARE | | | CAMBRIDGE | MA | 02139-0000 | |
| SWAN, BRIAN DEAN | (ADDRESS REDACTED) | | | | | | | |
| SWC OFFICE FURNITURE OUTLET INC. | | P.O. BOX 110422 | | | STAMFORD | CT | 06911-0000 | |
| SWIRSKY, KIMBERLY K | (ADDRESS REDACTED) | | | | | | | |
| SWISS AUTO MART | | PO BOX 497 | | | SUGARCREEK | OH | 44681 | |
| SWISS VALLEY FURNITURE | | 2431 STATE ROUTE 39 | | | SUGARCREEK | OH | 44681 | |
| SY MAHFUZ | | 227 MAIN ST | | | NASHUA | NH | 03060 | |
| SY MAHFUZ | | 227 MAIN ST | | | NASHUA | NH | 03060-0000 | |
| SYED ZIA | | 2 OLNEY STREET | | | SEEKONK | MA | 02771-0000 | |
| SYLVANIA CHAMBER OF COMMERCE | | 5632 N MAIN STREET | | | SYLVANIA | OH | 43560 | |
| SYNERGY | | 226 AUTUMN LANE, | | | MT PROSPECT | IL | 60056 | |
| SYNERGY INVESTMENTS | | 10 POST OFC SQ STE 1400N | | | BOSTON | MA | 02109-0000 | |
| SYNERGY LAW GROUP - LEGAL | | 730 W. RANDOLPH STREET | | | CHICAGO | IL | 60661 | |
| SYNERGY SALON | | 9264 CHILLICOTHE ROAD | | | KIRTLAND | OH | 44094 | |
| SYNERGY SELF STORAGE LLC | | 403 DANIEL WEBSTER HWY | | | MERRIMACK | NH | 03054-0000 | |
| SYSTRENDS USA | | 1001 E. WARNER ROAD | | | TEMPE | AZ | 85284 | |
| T.F. CHEN CULTURAL CENTER, INC. | | 250 LAFAYETTE STREET | | | NEW YORK | NY | 10012 | |
| TAB SERVICE COMPANY | | 310 SOUTH RACINE AVE | | | CHICAGO | IL | 60607 | |
| TABERNACLE OF PRAISE, INC. | | 189 HATHAWAY STREET | | | WAREHAM | MA | 02571-0000 | |
| TABLEAU SOFTWARE, INC. | | 1621 N 34TH STREET | | | SEATTLE | WA | 98103 | |
| TAHITI FOOD SERVICE DBA TAHITI TAKE OUT INC | | 101 WAHCONAH STREET | | | PITTSFIELD | MA | 01201-0000 | |
| TALA & ASSOCOATES LLC | | 1126 DIXWELL AVE. | | | HAMDEN | CT | 06514-0000 | |
| TAMI DENTON | | 2958 MARK TWAIN DRIVE | | | FARMERS BRANCH | TX | 75234 | |
| TANGO | | 9021 CROOKED RUN RD | | | SUGARCREEK | OH | 44681 | |
| TANO CONSULTING | | PO BOX 843 | | | GREENBELT | MD | 20768 | |
| TANORAMA | | 1025 MAIN STREET | | | SOUTH WEYMOUTH | MA | 02190 | |
| TANORAMA | | 1025 MAIN STREET | | | SOUTH WEYMOUTH | MA | 02190-0000 | |
| TARA RITCHIE | | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| TARA RITCHIE | | 290 PRATT ST | | | MERIDEN | CT | 06450-0000 | |
| TARRY FUEL OIL CO. INC | | 159 WILDEY ST | | | TARRYTOWN | NY | 10591 | |
| TAYGETTOS ENTERPRISES, INC. | | 65 EXCHANGE STREET | | | LYNN | MA | 01901-0000 | |
| TAYLOR CONSULTING & CONTRACTING LLC | | 625 MAIN ST | | | AVOCA | PA | 18641 | |
| TAYLOR, JENNIFER K | (ADDRESS REDACTED) | | | | | | | |
| TCC SOLAR, LLC | | 601 E. PRATT STREET | | | BALTIMORE | MD | 21202 | |
| TEAM INTEGRITY ENERGY GROUP LLC | | 7725 EMBASSY BLVD | | | PORT RICHIE | FL | 34668 | |
| TED MAHONEY | | 100 PEARL STREET | | | BRIDGEWATER | NH | 02324 | |
| TED MAHONEY | | 100 PEARL STREET | | | BRIDGEWATER | NH | 02324-0000 | |
| TEEPLE HALL, LLP | | 9255 TOWNE CENTRE DRIVE, SUITE 500, | | | SAN DIEGO | CA | 92121 | |
| TEEVENS, TIMOTHY C | (ADDRESS REDACTED) | | | | | | | |
| TELEIOS COMMODITIES, LLC | | 2829 TECHNOLOGY FOREST BLVD., SUITE 360 | | | THE WOODLANDS | TX | 77381 | |
| TEMPLE EMANUEL SINAI | | 661 SALISBURY STREET | | | WORCESTER | MA | 01609-0000 | |
| TENASKA ENERGY SERVICES | | 1701 E. LAMAR BLVD | # 100 | | ARLINGTON | TX | 76006 | |
| TENNESSEE DEPARTMENT OF REVENUE | | COLLECTION SERVICES DIVISION | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TX | 37243 | |
| TENNESSEE GAS PIPELINE CO | | 3250 LACEY ROAD | SUITE 700 | | DOWNERS GROVE | IL | 60515 | |
| TENNESSEE GAS PIPELINE COMPANY | | PO BOX 734034 | | | DALLAS | TX | 75373-4034 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | 301 6TH AVE N | | | | NASHVILLE | TN | 37243 | |
| TENNESSEE SECRETARY OF STATE | | 312 ROSA L PARKS AVE, 3RD FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNNESSEE GAS PIPELINE COMPANY, LLC | | 3250 LACEY ROAD | SUITE 700 | | DOWNERS GROVE | IL | 60515 | |
| TENTSMUIR LLC | | 241 W 14TH STREET | | | NEW YORK | NY | 10011 | |
| TERC | | 2067 MASS AVE 3-2 | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 2-1HT | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 2-1 | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 2-2HT | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 2-2 | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 2-4HT | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 2-4 | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 2-5 | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 3-1HT | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 3-1 | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE 3-2HT | | | N CAMBRIDGE | MA | 02140-0000 | |
| TERC | | 2067 MASS AVENUE | | | CAMBRIDGE | MA | 02140-0000 | |
| TEREL SIDORUK (ALEAG LLC) | | 1019 FT SALONGA ROAD | STE 10-301 | | NORTHPORT | NY | 17768 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEREL SIDORUK (ALEAG LLC) | | ALEAG LLC | | | NORTHPORT | NY | 11768 | |
| TERRI BOVA | | 1 CROSSWOOD PATHS BOULEVARD | | | MERRIMACK | NH | 03054 | |
| TERRI BOVA | | 1 CROSSWOOD PATHS BOULEVARD | | | MERRIMACK | NH | 03054-0000 | |
| TERRI MUNOZ | | 355 CROOKED HILL RD | | | BENTWOOD | CT | 11717 | |
| TERRI SEXTON | | P.O. BOX 428 SHAKER RD | | | EAST LONGMEADOW | MA | 01028 | |
| TERRI SEXTON | | P.O. BOX 428 SHAKER RD | | | EAST LONGMEADOW | MA | 01028-0000 | |
| TERRY BICKHARDT | | 230 COMMERCE WAY SUITE 200 | | | PORTSMOUTH | MA | 03801 | |
| TERRY BICKHARDT | | 230 COMMERCE WAY SUITE 200 | | | PORTSMOUTH | MA | 03801-0000 | |
| TERRY BURGESS | | 18 FERRY ST | | | HUDSON | NH | 03051 | |
| TERRY BURGESS | | 18 FERRY ST | | | HUDSON | NH | 03051-0000 | |
| TERRY CHALKO | | 21 HEADLEY AVE | | | CENTRAL FALLS | RI | 02863 | |
| TERRY CHALKO | | 21 HEADLEY AVE | | | CENTRAL FALLS | RI | 02863-0000 | |
| TESLA ENERGY OPERATION INC. | | 12832 SOUTH FRONTRUNNER BLVD | | | DRAPER | UT | 84020 | |
| TESLA ENERGY OPERATIONS, INC | | 3500 DEER CREEK RD | | | PALO ALTO | CA | 94304 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS EASTERN TRANSMISSION | | 5400 WESTHEIMER COURT | | | HOUSTON | TX | 77056 | |
| TEXAS EASTERN TRANSMISSION CO (SPECTRA) | | 5400 WESTHEIMER COURT | | | HOUSTON | TX | 77056 | |
| TEXAS EASTERN TRANSMISSION, LP | | 5400 WESTHEIMER COURT | | | HOUSTON | TX | 77056 | |
| TEXAS NEW MEXICO POWER COMPANY | | 577 N. GARDEN RIDGE BLVD. | | | LEWISVILLE | TX | 75067 | |
| TEXAS NEW MEXICO POWER-TNMP | | 3815 N SWAN STREET | | | SILVER CITY | NM | 88061 | |
| TEXAS NEW MEXICO POWER-TNMP | | 577 N. GARDEN RIDGE BLVD. | | | LEWISVILLE | TX | 75067 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | 300 W. 15TH ST | | | | AUSTIN | TX | 78701 | |
| TEXAS PUBLIC UTILITIES COMMISSION | | 1701 N. CONGRESS AVENUE | PO BOX 13326 | | AUSTIN | TX | 78711 | |
| TEXAS PUC | | WILLIAM B. TRAVIS BUILDING | CONGRESS AVE | | AUSTIN | TX | 78701 | |
| TEXAS WORKFORCE COMMISSION | 101 E. 15TH ST | RM 122 | | | AUSTIN | TX | 78778-0001 | |
| THE 463 LLC | | 93 UNION STREET, STE 315 | | | NEWTON CTR | MA | 02459 | |
| THE 463 LLC | | 93 UNION STREET, STE 315 | | | NEWTON CTR | MA | 02459-0000 | |
| THE ARC OF OPPORTUNITY IN NCM | | 564 MAIN STREET | | | FITCHBURG | MA | 01420-0000 | |
| THE ARLAND GROUP, LLC | | 1430 WASHINGTON AVENUE, SUITE 200, | | | ST LOUIS | MO | 63103 | |
| THE ASSOCIATED AGENCIES INC. | | 1701 GOLF ROAD | SUITE 700, THREE CONTINENTAL TOWERS | | ROLLING MEADOW | IL | 60008 | |
| THE BANCROFT SCHOOL | | 110 SHORE DRIVE | | | WORCESTER | MA | 01605-0000 | |
| THE BETTER BUSINESS BUREAU | | 150 WHITE PLAINS ROAD, STE 107 | | | TARRYTOWN | NY | 10591 | |
| THE BRIARCLIFF MANOR EDUCATION FOUNDATION | | PO BOX 132 | | | BRIARCLIFF MANOR | NY | 10510 | |
| THE BRICKMAN GROUP LTD. LLC | | PO BOX 823, 1000 RTE 9W | APT 8 | | FORT MONTGOMERY | NY | 10922 | |
| THE BRIDGE OF CENTRAL MA | | 4 MANN STREET | | | WORCESTER | MA | 01602-0000 | |
| THE BROOKLYN UNION GAS COMPANY | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201 | |
| THE BROOKLYN UNION GAS COMPANY D/B/A NATIONAL GRID | | 300 ERIE BOULEVARD WEST | | | SYRACUSE | NY | 13202 | |
| THE BROOKLYN UNION GAS COMPANY D/B/A NATIONAL GRID | | ONE METROTECH CENTER | | | BROOKLYN | NY | 11201 | |
| THE BRYN MAWR TERRACE | | 773 E HAVERFORD ROAD | | | BRYN MAWR | PA | 19010 | |
| THE BUSINESS COUNCIL OF WESTCHESTER | | 800 WESTCHESTER AVENUE | SUITE 310 | | RYE BROOK | NY | 10573 | |
| THE BUSINESS COUNCIL OF WESTCHESTER | | 800 WESTCHESTER AVENUE, SUITE S-310 | | | RYE BROOK | NY | 10573 | |
| THE CHEESECAKE FACTORY, INC 0015 | | 26901 MALIBU HILLS ROAD | | | CALABASAS HILLS | CA | 91301 | |
| THE CHEESECAKE FACTORY, INC 0079 | | 26901 MALIBU HILLS ROAD | | | CALABASAS HILLS | CA | 91301 | |
| THE CHEESECAKE FACTORY, INC 0099 | | 26901 MALIBU HILLS ROAD | | | CALABASAS HILLS | CA | 91301 | |
| THE CHURCH IN CAMBRIDGE | | 380 GREEN STREET, 1R | | | CAMBRIDGE | MA | 02139-0000 | |
| THE CHURCH IN CAMBRIDGE | | 380 GREEN STREET, 2ND | | | CAMBRIDGE | MA | 02139-0000 | |
| THE CHURCH IN CAMBRIDGE | | 380 GREEN STREET, STE 1 | | | CAMBRIDGE | MA | 02139-0000 | |
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| THE CONNECTICUT LIGHT AND POWER CO. | | PO BOX 270 | | | HARTFORD | CT | 06141-0270 | |
| THE DAYTON POWER AND LIGHT COMPANY | | 1900 DRYDEN ROAD | | | DAYTON | OH | 45439 | |
| THE DISCOVERY MUSEUMS INC. | | 177 MAIN STREET | | | ACTON | MA | 01720 | |
| THE DISCOVERY MUSEUMS INC. | | 177 MAIN STREET | | | ACTON | MA | 01720-0000 | |
| THE ENERGY MANAGEMENT GROUP LLC | | 100 N BRIDGE STREET | | | HOLYOKE | MA | 01040 | |
| THE ENERGY MANAGEMENT GROUP LLC | | 100 N BRIDGE STREET | | | HOLYOKE | MA | 01040-0000 | |
| THE ENERGY PLATFORM, LLC | | 32 ELDANE STREET | | | NEW LONDON | CT | 06320 | |
| THE ENERGY PLATFORM, LLC | | 32 ELDANE STREET | | | NEW LONDON | CT | 06320-0000 | |
| THE ENERGY PROFESSIONALS ASSOCIATION OF TEXAS | | C/O MARILYN J. FOX, TREASURER | | | AUSTIN | TX | 78701 | |
| THE ENERGY PROFESSIONALS OF OHIO | | ATTN: KEVIN SCHMIDT, EXECUTIVE DIRECTOR | | | COLUMBUS | OH | 43215 | |
| THE EVERYDAY CAFE, LLC | | PO BOX 694 | | | CONTOOCOOK | NH | 03229-0000 | |
| THE FILTER GALLERY INC | | 231 W29 STREET,  STE#705 | | | NEW YORK | NY | 10001 | |
| THE FIRST NATIONAL BANK OF CENTRAL TEXAS | | 1835 NORTH VALLEY MILLS DRIVE | | | WACO | TX | 76710 | |
| THE FLORIDIAN CONDOMINIUM | | 5250 CHEROKEE AVENUE | | | ALEXANDRIA | VA | 22312 | |
| THE FOOD BANK FOR WESTCHESTER, INC. | | 200 CLEARBROOK ROAD | | | ELMSFORD | NY | 10523 | |
| THE GREENE FIRM, PLC | | 707 EAST MAIN ST. | | | RICHMOND | VA | 23219 | |
| THE HADDAD APPAREL GROUP, LTD. | | 131 DOCKS CORNER ROAD | | | DAYTON | NJ | 08810-0000 | |
| THE HAMILTON COMPANY | | 39 BRIGHTON AVE | | | ALLSTON | MA | 02134-0000 | |
| THE HARTFORD | | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | |
| THE ILLUMINATING COMPANY | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| THE ILLUMINATING COMPANY | | PO BOX 3612 | | | AKRON | OH | 44309-3612 | |
| THE INN AT RICHMOND | | 802 STATE ROAD | | | RICHMOND | MA | 01254-0000 | |
| THE JEWISH HOME AND HOSPITAL | | ATTN: NISSON HIRSCH | | | BRONX | NY | 10463 | |
| THE LAZY LLAMA LLC | | 72 E 1ST STREET | | | MANHATTAN | NY | 10003 | |
| THE LEARNING PREP SCHOOL | | 24 PROSPECT STREET | | | NEWTON | MA | 02465-0000 | |
| THE MAIN STREET COOKERY, LLC | | 187 ROUTE 81 | | | KILLINGWORTH | CT | 06419-0000 | |
| THE MCINTYRE TELEMARKETING GROUP | | 30960 WALDEN DR | | | WESTLAKE | OH | 44145 | |
| THE NEW YORK STATE THRUWAY | | VIOLATIONS PROCESSING CENTER | | | ALBANY | NY | 12212-5186 | |
| THE NEWS JOURNAL | | THE NEWS JOURNAL COMPANY | | | NEW CASTLE | DE | 19720 | |
| THE NORTH SHORE CHAMBER OF COMMERCE, INC. | | 5 CHERRY HILL DRIVE, STE 100 | | | DANVERS | MA | 01923-0000 | |
| THE POTOMAC EDISON COMPANY | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| THE PREMIER COLLECTION | | PO BOX 2440 | | | SPOKANE | WA | 99210 | |
| THE SALVATION ARMY - ARC | | 30 WARREN AVENUE | | | PORTLAND | ME | 04103 | |
| THE SALVATION ARMY - ARC | | 30 WARREN AVENUE | | | PORTLAND | ME | 04103-0000 | |
| THE SCHOOL DISTRICT OF PITTSBURGH | | PO BOX 836 | | | ELLWOOD CITY | PA | 16117 | |
| THE SIGNWORKS INC. | | 150 CLEARBROOK RD. | | | ELMSFORD | NY | 10523 | |
| THE TOLEDO EDISON COMPANY | | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE UNITED ILLUMINATING COMPANY | | 1-16F P.O. BOX 1564 | | | NEW HAVEN | CT | 06506 | |
| THE UNITED ILLUMINATING COMPANY | | 157 CHURCH STREET | | | NEW HAVEN | CT | 06510-0000 | |
| THE UNITED ILLUMINATING COMPANY | | P.O. BOX 1564 | | | NEW HAVEN | CT | 06506 | |
| THE VANESSA T. MARCOTTE FOUNDATION | | C/O VITTORIOSO & TAYLOR, ATTORNEYS & LAW | | | LEOMINSTER | MA | 01453-0000 | |
| THE VILLAGE OF PORT WASHINGTON NORTH | | TREASURER - MARY JO BELLA | 3 PLEASANT AVENUE | | PORT WASHINGTON | NY | 11050 | |
| THE VILLAGE OF WEST HAVERSTRAW | | 130 SAMSONDALE AVENUE | | | WEST HAVERSTRAW | NY | 10993 | |
| THE WESTCHESTER CENTER FOR ASSISTED LIVING | | 78 STRATTON ST SOUTH | | | YONKERS | NY | 10701 | |
| THE WINIFRED MASTERSON BURKE REHABILITATION HOSPITAL | | ATTN: JOHN DILLON | | | WHITE PLAINS | NY | 10605 | |
| THE ZOO HEALTH CLUB | | 35 MANCHESTER ROAD, SUITE 1 | | | DERRY | NH | 03038-0000 | |
| THEODORE ANASTASIOU | | 264 SHORE RD | | | OLD LYME | CT | 06371 | |
| THEODORE ANASTASIOU | | 264 SHORE RD | | | OLD LYME | CT | 06371-0000 | |
| THERESA CHABOT | | 63 CRESCENT AVENUE | | | N ATTLEBORO | MA | 02760 | |
| THERESA CHABOT | | 63 CRESCENT AVENUE | | | N ATTLEBORO | MA | 02760-0000 | |
| THIRD COAST ENERGY CONSULTANTS, LLC | | 2245 TEXAS DRIVE #300 | | | SUGAR LAND | TX | 77479 | |
| THOMAS BAUSEMER  ORSOLYA BAUSEMER | | 8 PATRIOTS DR | | | LEXINGTON | MA | 02420-0000 | |
| THOMAS BEATON | | 125 FEDERAL WAY | | | JOHNSTON | RI | 02919 | |
| THOMAS BEATON | | 125 FEDERAL WAY | | | JOHNSTON | RI | 02919-0000 | |
| THOMAS BEATON | | 45 WILLOW STREET | | | SPRINGFIELD | MA | 01103 | |
| THOMAS BEATON | | 45 WILLOW STREET | | | SPRINGFIELD | MA | 01103-0000 | |
| THOMAS BEATON | | 75 INDEPENDENCE WAY BLDG 20 | | | CRANSTON | RI | 02921 | |
| THOMAS BEATON | | 75 INDEPENDENCE WAY BLDG 20 | | | CRANSTON | RI | 02921-0000 | |
| THOMAS BEAUSANG | | 73 FURBER AVENUE | | | NORTH ANDOVER | MA | 01876-0000 | |
| THOMAS BUCHANAN | | 6 BUTTRICK RD STE 102 | | | LONDONDERRY | NH | 03053 | |
| THOMAS BUCHANAN | | 6 BUTTRICK RD STE 102 | | | LONDONDERRY | NH | 03053-0000 | |
| THOMAS BUCHANAN | | 6 BUTTRICK RD STE 200 | | | LONDONDERRY | NH | 03053 | |
| THOMAS BUCHANAN | | 6 BUTTRICK RD STE 200 | | | LONDONDERRY | NH | 03053-0000 | |
| THOMAS CADY | | 2 OLD INDIAN TRAIL | | | MIDDLEFIELD | CT | 06455-0000 | |
| THOMAS CARROLL | | 722 E INDUSTRIAL PARK DR UNIT 14 | | | MANCHESTER | NH | 03109-0000 | |
| THOMAS CARTER | | 293 MCCURDY RD | | | NEW BOSTON | NH | 03070-0000 | |
| THOMAS D'AGOSTINO | | PO BOX 17010 | | | STAMFORD | CT | 06907 | |
| THOMAS D'AGOSTINO | | PO BOX 17010 | | | STAMFORD | CT | 06907-0000 | |
| THOMAS DE WITT | | 7133 COLUMNS CIRCLE, APT 206 | | | NEW PORT RICHEY | FL | 34655 | |
| THOMAS DEFEUDIS | | 15 MORELAND GREEN DR | | | WORCESTER | MA | 01845-0000 | |
| THOMAS HADLEY TRUST | | 59 HUNTER LANE | | | LANCASTER | MA | 01523-0000 | |
| THOMAS HOYT | | 51 ALTAMONT ROAD | | | VOORHEESVILLE | NY | 12186 | |
| THOMAS J FERRIN DBA COASTAL LED SALES | | 37 GRAY COURT | | | RYE | NH | 03870 | |
| THOMAS J FERRIN DBA COASTAL LED SALES | | 37 GRAY COURT | | | RYE | NH | 03870-0000 | |
| THOMAS MANZO | | 11766 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CT | 90025 | |
| THOMAS P. LYNCH | | 501 LAKE HINSDALE DRIVE, # 402 | | | WILLOWBROOK | IL | 60527 | |
| THOMAS PISANO | | 143 VINEYARD ROAD | | | HAMDEN | CT | 06517-0000 | |
| THOMAS RAO | | 1800 DOUGLAS AVE. | #301 | | NORTH PROVIDENCE | RI | 02904 | |
| THOMAS RAO | | 1800 DOUGLAS AVE. #301 | | | NORTH PROVIDENCE | RI | 02904-0000 | |
| THOMAS, JERMAINE A | (ADDRESS REDACTED) | | | | | | | |
| THOMPSON, DEBORAH A | (ADDRESS REDACTED) | | | | | | | |
| THOMSON REUTERS | | THOMPSON REUTERS - WEST - PAYMENT CENTER | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS | | THOMPSON REUTERS - WEST - PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS TAX & ACCOUNTING-CHECKPOINT | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOR PROPERTIES LLC | | PO BOX 7510 | | | HICKSVILLE | NY | 11802 | |
| THROGS NECK OPERATION CO LLC | | 707 THROGS NECK EX | | | BRONX | NY | 10465 | |
| THUMANN INC. | | 670 DELL ROAD | | | CARLSTADT | NJ | 07072-0000 | |
| THUMANN'S INC | | 670 DELL RD | #1 | | CARLSTADT | NJ | 07072-0000 | |
| THUY TIEN DAM  JONATHAN LU | | 34 COLONY RD | | | LEXINGTON | MA | 02420-0000 | |
| TIA HAGAN | | 170 COMMERCE WAY, #200 | | | PORTSMOUTH | NH | 03811-0000 | |
| TIAA COMMERCIAL FINANCE, INC. | | PO BOX 911608 | | | DENVER | CO | 80291-1608 | |
| TIFFANY RICHARD | | 144 YORKSHIRE STREET | APT 3 | | PROVIDENCE | RI | 02908 | |
| TIFFANY RICHARD | | 144 YORKSHIRE STREET, APT 3 | | | PROVIDENCE | RI | 02908-0000 | |
| TIGER DIRECT INC. | | PO BOX 935313 | | | ATLANTA | GA | 31193-5313 | |
| TILFERETH ISRAEL CONGREGATION | | 7701 16TH STREET NW | | | WASHINGTON | DC | 20012 | |
| TIM BABCOCK | | 90 HIGH ST APT 1 | | | WESTERLY | RI | 02891 | |
| TIM BABCOCK | | 90 HIGH ST APT 1 | | | WESTERLY | RI | 02891-0000 | |
| TIM CALLA | | 276 STEEPLECHASE DRIVE | | | EXTON | PA | 19341 | |
| TIM COSTIGAN | | 79 MAIN ST | | | MINEOLA | CT | 11501 | |
| TIM FISHER | | 15 WIGGINS AVE | | | BEDFORD | MA | 01730 | |
| TIM FISHER | | 15 WIGGINS AVE | | | BEDFORD | MA | 01730-0000 | |
| TIM GERIGK | | PO BOX 2440 | | | SPOKANE | CT | 99210 | |
| TIM LALONDE | | 234 GENESEE ST | | | SYRACUSE | CT | 13202 | |
| TIM MARTIN | | 11 PLAISTOW ROAD | | | PLAISTOW | NH | 03865-0000 | |
| TIM PAOLI | | 1500 WORCESTER RD. | | | FRAMINGHAM | MA | 01702-0000 | |
| TIM PETERSON | | 2266 APPLEGATE DRIVE #2266 | | | COLUMBUS | OH | 47203 | |
| TIM PETERSON | | 2562 SPINDLEHILL DRIVE #12 | | | CINCINNATI | OH | 45230 | |
| TIM RUSSETT | | 686 COURT ST | | | KEENE | NH | 03431 | |
| TIM RUSSETT | | 686 COURT ST | | | KEENE | NH | 03431-0000 | |
| TIM TEEVENS | | 115 MAIN STREET | | | HOLDEN | MA | 01520 | |
| TIM TEEVENS | | 115 MAIN STREET | | | HOLDEN | MA | 01520-0000 | |
| TIM TEEVENS | | 115 MAINT STREET | | | HOLDEN | MA | 01520-0000 | |
| TIM WEEKS | | 29 MIDLAND AVENUE | | | STAMFORD | CT | 06906-0000 | |
| TIMBERLANES, INC. | | 460 BEDFORD STREET | | | ABINGTON | MA | 02351-0000 | |
| TIME & SPACE LIMITED | | PO BOX 343 | | | HUDSON | NY | 12534 | |
| TIMESTORM COMMUNICATIONS LLC | | 5910 N. 86TH STREET | | | SCOTTSDALE | AZ | 85250 | |
| TIMOTHY MOORE | | 1 RIDGEWOOD DR | | | E SANDWICH | MA | 02537 | |
| TIMOTHY MOORE | | 1 RIDGEWOOD DR | | | E SANDWICH | MA | 02537-0000 | |
| TIRTHRAJ GUPTA | | 12451 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| TOBACCO HUT INC. | | 815 S WASHINGTON STREET | | | MILLERSBURG | OH | 44654 | |
| TOBACCO TECHNOLOGY, INC. | | 600 LIBERTY RD BLDG E | | | ELDERSBURG | MD | 21784 | |
| TODAY MEDIA | | 3301 LANCASTER PIKE, SUITE 5C | | | WILMINGTON | DE | 19805 | |
| TODD FISHER | | 6 HARRIS AVENUE | | | PORTSMOUTH | RI | 02871-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD OLLINGER DBA GLOBAL POWER CONSULTANTS | | 101 BAMFIELD DR | | | PLYMOUTH | MA | 02360 | |
| TODD OLLINGER DBA GLOBAL POWER CONSULTANTS | | 101 BAMFIELD DR | | | PLYMOUTH | MA | 02360-0000 | |
| TODD SANDFORD | | 2516 HEARTWOOD DRIVE | | | PITTSBURGH | PA | 15241 | |
| TODD WOLTERS | | 26249 ROYAL OAK RD | | | EASTON | MD | 21601 | |
| TOLEDO BUSINESS SERVICES LLC | | 5901 MARTHA COURT | | | SYLVANIA | OH | 43560 | |
| TOLEDO EDISON | | PO BOX 3612 | | | AKRON | OH | 44309-3612 | |
| TOLEDO EDISON COMPANY | | PO BOX 3612 | | | AKRON | OH | 44309-3612 | |
| TOLLS BY MAIL PAYMENT PROCESSING CENTER | | PO BOX 15183 | | | ALBANY | NY | 12212-5183 | |
| TOM DELUCA | | 86 E MAIN ST | | | CLINTON | CT | 06413 | |
| TOM DELUCA | | 86 E MAIN ST | | | CLINTON | CT | 06413-0000 | |
| TOM DRENNEN | | 411 BURNHAM STREET | | | EAST HARTFORD | CT | 06108 | |
| TOM DRENNEN | | 411 BURNHAM STREET | | | EAST HARTFORD | CT | 06108-0000 | |
| TOM MANZO | | 11766 WILSHIRE BLVD FL 15 | | | LOS ANGELES | CA | 90025 | |
| TOM THOMSON | | 34 JOHN WILLIAMS ST, LOT B | | | ATTLEBORO | MA | 02703-0000 | |
| TOM TORELLI | | 116 MASON STREET | | | GREENWICH | CT | 06830-0000 | |
| TOM WHITMAN | | PO BOX 216 | | | SALISBURY | NH | 03268 | |
| TOM WHITMAN | | PO BOX 216 | | | SALISBURY | NH | 03268-0000 | |
| TOMORROW'S UTILITIES INC. | | PO BOX 711 | | | SPRINGFIELD | PA | 19064 | |
| TOMPKINS | | PO BOX 790408 | | | ST. LOUIS | MO | 63179-0408 | |
| TONY ELLIOTT | | 1162 MAIN ST. | | | NORTH WALPOLE | NH | 03609 | |
| TONY ELLIOTT | | 1162 MAIN ST. | | | NORTH WALPOLE | NH | 03609-0000 | |
| TONYES, SHAUN | (ADDRESS REDACTED) | | | | | | | |
| TOP NOTCH ENERGY CONSULTANTS INC | | 2 RUTH COURT | | | MONSEY | NY | 10952 | |
| TOP PROSPECT GROUP, INC. | | 1133 WESTCHESTER AVE. SUITE 227 | | | WHITE PLAINS | NY | 10604 | |
| TORCHIA, SAMUEL H | (ADDRESS REDACTED) | | | | | | | |
| TOROID CORP | | 2020 NORTHWOOD DRIVE | | | SALISBURY | MD | 21801 | |
| TOTAL SOLUTIONS MANAGEMENT | | 8 HARRIET DRIVE | | | SYOSSET | NY | 11791 | |
| TOUR DE FORCE | | BOB CRONIN | | | PLATTSBURGH | NY | 12903 | |
| TOWN BROOK HOUSE | | 45 BRACKETT STREET | | | QUINCY | MA | 02169-0000 | |
| TOWN EAST HAMPTON | | ATTN: BOOKKEEPING | 159 PANTIGO ROAD | | EAST HAMPTON | NY | 11937 | |
| TOWN OF AMESBURY | | 62 FRIEND STREET | | | AMESBURY | MA | 01913-0000 | |
| TOWN OF AYER | | 26 E MAIN STREET | | | AYER | MA | 01432-0000 | |
| TOWN OF BABYLON | | COMPTROLLER'S OFFICE | 200 EAST SUNRISE HIGHWAY | | LINDENHURST | NY | 11757 | |
| TOWN OF BATAVIA | | TOWN CLERK | 3833 WEST MAIN STREET ROAD | | BATAVIA | NY | 14020 | |
| TOWN OF BLOOMING GROVE | | PO BOX 358 | | | BLOOMING GROVE | NY | 10914 | |
| TOWN OF CALEDONIA | | 3109 MAIN STREET | | | CALEDONIA | NY | 14423 | |
| TOWN OF CALEDONIA | | ATTN: TAX COLLECTOR | 3109 MAIN STREET | | CALEDONIA | NY | 14423 | |
| TOWN OF CLAYTON | | ATTN: KATHLEEN LACLAIR, TOWN CLERK | 405 RIVERSIDE DRIVE | | CLAYTON | NY | 13624 | |
| TOWN OF COLONIE | | P.O. BOX 508 | | | NEWTONVILLE | NY | 12128 | |
| TOWN OF DRYDEN | | ATTN: CITY TAX COLLECTOR | 93 EAST MAIN STREET | | DRYDEN | NY | 13053 | |
| TOWN OF FARMINGTON | | 153 FARMINGTON FALLS ROAD | | | FARMINGTON | ME | 04938-0000 | |
| TOWN OF FISHKILL | | ATTN: TAX COLLECTOR | 807 ROUTE 52 | | FISHKILL | NY | 12524 | |
| TOWN OF FORT ANN | | ATTN: TAX COLLECTOR | P.O. BOX 314 | | FORT ANN | NY | 12827 | |
| TOWN OF GOSHEN | | ATTN: BUDGET OFFICER | 41 WEBSTER AVE PO BOX 217 | | GOSHEN | NY | 10924 | |
| TOWN OF GREENWICH | | ATTN: GREENWICH TOWN SUPERVISOR | 2 ACADEMY STREET | | GREENWICH | NY | 12834 | |
| TOWN OF HAMBURG | | ATTN: FINANCE OFFICE | 6100 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 | |
| TOWN OF HAMPTON BOARD OF EDUCATION | | 380 MAIN STREET | | | HAMPTON | CT | 06247-0000 | |
| TOWN OF HAVERSTRAW | | ATTN: CITY TAX COLLECTOR | 1 ROSMAN ROAD | | GARNERVILLE | NY | 10923 | |
| TOWN OF JAFFREY | | 10 GOODNOW ST | | | JAFFREY | NH | 03452-0000 | |
| TOWN OF LEE | | 32 MAIN STREET | | | LEE | MA | 01238-0000 | |
| TOWN OF LEE | | ATTN: BOB NASON, ADMINISTRATOR | | | LEE | MA | 01238-0000 | |
| TOWN OF LEWISTON | | DONNA R. GARFINKEL, RMC - TOWN CLERK/TAX | PO BOX 330 | | LEWISTON | NY | 14092 | |
| TOWN OF LEXINGTON | | 201 BEDFORD STREET | | | LEXINGTON | MA | 02420-0000 | |
| TOWN OF MANLIUS | | 301 BROOKLEA DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| TOWN OF MONROE | | ATT: TOWN CLERK | 11 STAGE ROAD | | MONROE | NY | 10950 | |
| TOWN OF NANTUCKET | | 16 BROAD STREET | | | NANTUCKET | MA | 02554-0000 | |
| TOWN OF NORTH COLLINS | | ATTN: TOWN CLERK, LYNN DIVINCENZO | 10569 MAIN STREET (ROUTE 62) | | NORTH COLLINS | NY | 14111 | |
| TOWN OF POUGHKEEPSIE | | CONTROLLER'S OFFICE | 1 OVEROCKER ROAD | | POUGHKEEPSIE | NY | 12603 | |
| TOWN OF SCHAGHTICOKE | | ATTN: TAX COLLECTOR | 290 NORTHLINE DRIVE | | MELROSE | NY | 12121 | |
| TOWN OF SCHOHARIE | | ATTN: TAX COLLECTOR, PAMELA FOLAND | 300 MAIN STREET STE 8 | | SCHOHARIE | NY | 12157 | |
| TOWN OF SKANEATELES | | ATTN: SUPERVISOR | 24 JORDAN STREET | | SKANEATELES | NY | 13152 | |
| TOWN OF SOUTHAMPTON | | RECEIVER OF TAXES | 116 HAMPTON ROAD | | SOUTHAMPTON | NY | 11968 | |
| TOWN OF TONAWANDA | | ATTN: CONTROLLER'S OFFICE ROOM 16 | 2919 DELAWARE AVENUE | | KENMORE | NY | 14217 | |
| TOWN OF TULLY | | ATTN: TOWN CLERK, SUSAN VACCARO | 5833 MEETINGHOUSE ROAD | | TULLY | NY | 13159 | |
| TOWN OF WALPOLE | | 135 SCHOOL STREET | | | WALPOLE | MA | 02081-0000 | |
| TOWNE BOWLING ACADEMY | | 1601 ALTAMONT AVENUE | | | SCHENECTADY | NY | 12303 | |
| TPEG LLC | | 414 AMBER LANE | | | SAYLORSBURG | PA | 18353 | |
| TRACY BUNOVSKY | | 36 N MAIN ST | | | OLD SAYBROOK | CT | 06475 | |
| TRACY BUNOVSKY | | 36 N MAIN ST | | | OLD SAYBROOK | CT | 06475-0000 | |
| TRACY HARTMAN | | 160 YAWGOO VALLEY RD | | | EXETER | RI | 02822 | |
| TRACY HARTMAN | | 160 YAWGOO VALLEY RD | | | EXETER | RI | 02822-0000 | |
| TRACY JACKSON | | 750 E MAIN ST | | | BRANFORD | CT | 06405 | |
| TRACY JACKSON | | 750 E MAIN ST | | | BRANFORD | CT | 06405-0000 | |
| TRANSCANADA PIPELINES LIMITED | | 13TH FLOOR, 450 - 1ST STREET S.W. | | | CALGARY | ALBERTA | T2P 5H1 | CANADA |
| TRANSCONTINENTAL GAS PIPELINE | | 2800 POST OAK BLVD. | SUITE 900 | | HOUSTON | TX | 77056 | |
| TRANSCONTINENTAL GAS PIPELINE | | P. O. BOX 301209 | | | DALLAS | TX | 75303-1209 | |
| TRANSCONTINENTAL GAS PIPELINE COMPANY, LLC | | 2800 POST OAK BLVD. | SUITE 900 | | HOUSTON | TX | 77056 | |
| TRANSWORLD SYSTEMS INC. | | PO BOX 15110 | | | WILMINGTON | DE | 198505110 | |
| TRAVELERS | | PO BOX 660317 | | | DALLAS | TX | 75266-0317 | |
| TRAVELERS | | TRAVELERS CL REMITTANCE CENTER | PO BOX 660317 | | DALLAS | TX | 75266-0317 | |
| TRAVIS HANNACK | | 55 PARK ST STE 101 | | | ATTLEBORO | MA | 02703-0000 | |
| TREASURER, KENTUCKY UNEMPLOYMENT INSURANCE FUND | | ATTN: SHERRI JONES, AUDITOR | | | HICKORY | KY | 42051 | |
| TREASURER, STATE OF MAINE | | MAINE REVENUE SERVICES | | | AUGUSTA | ME | 04332-9101 | |
| TREASURER, STATE OF NEW JERSEY | | THE NEW JERSEY BOARD OF PUBLIC UTILITIES | | | TRENTON | NJ | 08625-0000 | |
| TRI STATE ENERGY GROUP, INC | | 705 W MARKET ST #1 | | | WEST CHESTER | PA | 19380 | |
| TRIBECA PB LLC | | 40 FULTON STREET, 6TH FLOOR | | | NEW YORK | NY | 10038 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRICON LLC | | 415 WALTHAM ST | | | LEXINGTON | MA | 02421-0000 | |
| TRIDENT | | 17 STATE ST. | | | NEW YORK | NY | 10004 | |
| TRIDENT BROKERAGE SERVICES LLC | | 17 STATE STREET, SUITE 450 | | | NEW YORK | NY | 10004 | |
| TRIDENT ENERGY MANAGEMENT LLC | | 17 STATE STREET, SUITE 450A | | | NEW YORK | NY | 10004 | |
| TRI-ISO INC | | 2187 NEWCASTLE AVE STE 101 | | | CARDIFF BY THE SEA | CA | 92007 | |
| TRILLIUM FARMS | | 10513 CROTON ROAD | | | JOHNSTOWN | OH | 43031 | |
| TRIPP TORCHIA | | 34341 SUMMER HILL DRIVE | | | AVON | OH | 44011 | |
| TRISTATE ENERGY SUPPLY, LLC | | 144-63 35TH AVE APT 1G | | | FLUSHING | NY | 11354 | |
| TRM TECHNOLOGIES LLC | | 65 HILLARY CIRCLE | | | NEW CASTLE | DE | 19720 | |
| TROPICAL MARKET | | 341 WILBRAHAM ROAD | | | SPRINGFIELD | MA | 01109-0000 | |
| TROY KOLDEN | | 1000 QUALITY DR | | | HOOKSETT | NH | 03106 | |
| TROY KOLDEN | | 1000 QUALITY DR | | | HOOKSETT | NH | 03106-0000 | |
| TROY MCBRIDE | | 175 PARK AVE | | | MADISON | CT | 07940 | |
| TROY MCBRIDE | | 175 PARK AVE | | | MADISON | CT | 07940-0000 | |
| TROY MCBRIDE | | 175 PARK AVE | | | MADISON | MA | 07940 | |
| TROY MCBRIDE | | 175 PARK AVE | | | MADISON | MA | 07940-0000 | |
| TROY MCBRIDE | | 175 PARK AVE | | | MADISON | ME | 07940 | |
| TROY MCBRIDE | | 175 PARK AVE | | | MADISON | ME | 07940-0000 | |
| TRUE NORTH FAIRFIELD PROPERTY PARTNERS, LLC | | 690 US HIGHWAY 46 | | | FAIRFIELD TWP | NJ | 07004-0000 | |
| TRUMP NATIONAL GOLF CLUB LLC | | 100 SHADOW TREE LANE | | | BRIARCLIFF MANOR | NY | 10510 | |
| TRUNKLINE GAS COMPANY LLC | | PO BOX 204037 | | | DALLAS | TX | 75320-4037 | |
| TRUSTEDTPV, LLC | | PO BOX 782361 | | | ORLANDO | FL | 32876-2361 | |
| TSIA FAH SUNG | | 112 LAWTON STREET | | | YONKERS | NY | 10705 | |
| TSW MARKETING LLC | | 950 CIRCLE DRIVE | | | SOUTHAMPTON | PA | 18966 | |
| TULLETT PREBON AMERICAS CORP. | | PO BOX 417453 | | | BOSTON | MA | 02241-7453 | |
| TURNPIKE DONUTS | | 400 WASHINGTON STREET | | | WESTWOOD | MA | 02090-0000 | |
| TURTLE BAY LP | | 359 BOYLSTON STREET | | | BOSTON | MA | 02116-0000 | |
| TWENTY FIRST CENTURY SALES, AKA NJSREC.COM | | PO BOX 218 | | | RINGOES | NJ | 08551-0000 | |
| TWENTYFIRSTCENTURY SALES | | PO BOX 218 | | | RINGOES | NJ | 08551-0000 | |
| TWIN DRAGON OF ILLINOIS INC | | 9042 W GOLF ROAD | | | NILES | IL | 60714 | |
| TWIN EAGLE | | 8847 WEST SAM HOUSTON PKWY N | | | HOUSTON | TX | 77040 | |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | | 8847 WEST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77040 | |
| TWIN PINES DINER CORP | | 34 MAIN STREET | | | EAST HAVEN | CT | 06512-0000 | |
| TWO RIVERS HEADSTART | | 1661 LANDMARK ROAD | | | AURORA | IL | 60506 | |
| TY MARQUEZ | | 1211 SR 436 | | | CASSELBERRY | MA | 32708 | |
| TYLER CARPENTER | | 420 QUAIL DRIVE | | | ALLENTOWN | PA | 10104 | |
| TYLER CARPENTER | | 420 QUAIL DRIVE | | | ALLENTOWN | PA | 18104 | |
| U.S. GENERAL SERVICES ADMINISTRATION | | C/O AMY HUDSON | | | WASHINGTON | DC | 20407 | |
| U.S. INFORMATION SEARCH | | PO BOX 503 | | | POMONA | NY | 10970 | |
| U.S. PHOTOVOLTAICS, INC. | | 37 NORTH MARKET STREET, STE 200 | | | FREDERICK | MD | 21701 | |
| UCC DIRECT SERVICES | | 2727 ALLEN PARKWAY | SUITE 1000 | | HOUSTON | TX | 77019 | |
| UCONTROL ENERGY LLC | | 1401 W FORT STREET, #32452 | | | DETROIT | MI | 48232 | |
| UGI UTILITIES, INC. | | ONE UGI CENTER | | | WILKES-BARRE | PA | 18711 | |
| ULDRIC BERNARD | | 206 STATE ST | | | GROVETON | NH | 03582 | |
| ULDRIC BERNARD | | 206 STATE ST | | | GROVETON | NH | 03582-0000 | |
| ULINE | | ATTN: ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60680-1741 | |
| ULTA SALON COSMETICS & FRAGRANCE, INC. | | PO BOX 182244 | | | COLUMBUS | CT | 43218 | |
| UMG INC | | 100 SCRABBLE ROAD | | | BRENTWOOD | NH | 03833 | |
| UMG INC | | 100 SCRABBLE ROAD | | | BRENTWOOD | NH | 03833-0000 | |
| UNCLE BILLS COUNTRY MARKET, INC. | | 55 HIGHLAND PARKWAY | | | LEVITTOWN | PA | 19056 | |
| UNCLE BOB'S | | 967 EAST STREET | | | LUDLOW | MA | 01056-0000 | |
| UNCLE JAYS TWISTED FORK, INC. | | 389 W MAIN STREET | | | MILLBURY | MA | 01527-0000 | |
| UNIFIED STRATEGIES INTERNATIONAL LLC | | 6800 FLEETWOOD ROAD, #405 | | | MCLEAN | VA | 22101 | |
| UNION GAS LIMITED | | PO BOX 2001 | | | CHATHAM | ONTARIO | N7M 5M1 | CANADA |
| UNION REALTY TRUST | | 73 UNION STREET 2F | | | NEWTON CTR | MA | 02459 | |
| UNION REALTY TRUST | | 73 UNION STREET 2F | | | NEWTON CTR | MA | 02459-0000 | |
| UNION WALTON REALTY, LLC | | 199 LEE AVENUE | | | BROOKLYN | NY | 11211 | |
| UNITED AMERICAN MARKETING | | 2603 22ND STREET, STE 23 | | | OAK BROOK | IL | 60523 | |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| UNITED STATES TRUSTEE PAYMENT CENTER | | POST OFFICE BOX 530202 | | | ATLANTA | GA | 30337-6086 | |
| UNITIL - FITCHBURG GAS AND ELECTRIC LIGHT COMPANY | | 6 LIBERTY LANE | | | WEST HAMPTON | NH | 03842 | |
| UNITIL - UNITIL ENERGY SYSTEMS | | 6 LIBERTY LANE | | | WEST HAMPTON | NH | 03842 | |
| UNITIL ENERGY SYSTEMS, INC. | | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842-0000 | |
| UNIV LUTHERAN ASSN | | 66 WINTHROP STREET | | | CAMBRIDGE | MA | 02138-0000 | |
| UNIVERSITY PLAZA LTD. PARTNERSHIP | | 402 OFFICE PARK DRIVE, SUITE 150 | | | MOUNTAIN BROOK | AL | 35223 | |
| UPPER ARLINGTON LUTHERAN CHURCH | | 2300 LYTHAM ROAD | | | COLUMBUS | OH | 43220 | |
| UPPER BLACKSTONE WATER POLLUTION ABATEMENT DISTRICT | | 50 ROUTE 20 | | | MILLBURY | MA | 01527-0000 | |
| UPPER BLACKSTONE WATER POLLUTION ABATEMENT DISTRICT | | ATTN: KARLA SANGREY, EXECUTIVE DIRECTOR | | | MILLBURY | MA | 01527-0000 | |
| UPPER DAUPHIN AREA SCHOOL DISTRICT AUTHORITY | | 5668 STATE RT 209 | | | LYKENS | PA | 17048 | |
| URBAN ACADEMY OF GREATER PITTSBURGH | | 437 TURRETT STREET | | | PITTSBURGH | PA | 15206 | |
| URBAN ARCHITECTURAL INTERIORS, INC. | | 375 EAST 163RD STREET | | | BRONX | NY | 10451 | |
| US ALLIANCE FED CREDIT UN | | 1960 MASS AVENUE | | | N CAMBRIDGE | MA | 02140-0000 | |
| US DIRECT MARKETING CORP | | 2603 22ND STREET, STE 23 | | | OAK BROOK | IL | 60523 | |
| US ENERGY SOURCE | | 107 OLD FROGE RD | | | MILLINGTON | NJ | 07946 | |
| US ENERGY SOURCE | | 107 OLD FROGE RD | | | MILLINGTON | NJ | 07946-0000 | |
| US ENERGY SOURCE, LLC | | 107 OLD FROGE RD | | | MILLINGTON | NJ | 07946-0000 | |
| US PHOTOVOLTAICS INC | | 201 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| US POWER SAVERS, LLC | | 5 NESHAMINY INTERPLEX, SUITE 205 | | | TREVOSE | PA | 19053 | |
| USA GROUP | | 812 PINELLAS ST | | | CLEARWATER | FL | 33756 | |
| USHER FOGEL, ESQ | | 557 CENTRAL AVE. | | | CEDARHURST | NY | 11516 | |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH | 3RD FLOOR | | | SALT LAKE CITY | UT | 84114-6600 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | | | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0700 | |
| UTICA NATIONAL INSURANCE GROUP | | PO BOX 6532 | | | UTICA | NY | 13504 | |
| UTIL SOLUTIONS GROUP LLC | | 100 HORIZON CTR BLVD | | | HAMILTON | NJ | 08691 | |
| UTIL SOLUTIONS GROUP LLC | | 100 HORIZON CTR BLVD | | | HAMILTON | NJ | 08691-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTILITIES DIRECT, LLC | | 8820 SOUTHWESTERN BLVD 1315 | | | DALLAS | TX | 75206 | |
| UTILITIES EMPLOYEES CREDIT UNION | | PO BOX 14864 | | | WYOMISSING | PA | 19610 | |
| UTILITY CONSULTANTS OF AMERICA LLC | | PO BOX 2072 | | | LIVINGSTON | NJ | 07039-0000 | |
| UTILITY CONSULTING SERVICES | | 4221 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| UTOG 2 WAY RADIO ASSOCIATION | | 25 20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| VAHGURU LLC | | 3636 GERMANTOWN ROAD | | | DAYTON | OH | 45417 | |
| VALLEY FISH COMPANY | | 144 HARTFORD AVENUE | | | EAST GRANBY | CT | 06026 | |
| VALLEY FISH COMPANY | | 144 HARTFORD AVENUE | | | EAST GRANBY | CT | 06026-0000 | |
| VALSAGE LLC | | 1811 SALEM ROAD | | | WYOMISSING | PA | 19610 | |
| VAN DE WETERING GREENHOUSES, INC. | | PO BOX 819 | | | JAMESPORT | NY | 11947 | |
| VAN NESS FELDMAN | | PO BOX 79814 | | | BALTIMORE | MD | 21279-0814 | |
| VANGUARD ORGANIZATION INC. | | 1839 SOUTH ROAD | | | WAPPINGERS FALLS | NY | 12590 | |
| VAR RESOURCES | | 2005 MARKET STREET | 14TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| VAR RESOURCES LLC | | 2005 MARKET STREET | 14TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| VAR TECHNOLOGY FINANCE | | PO BOX 742647 | | | CINCINNATI | OH | 45274-2647 | |
| VARNUM RIDDERING SCHMIDT & HOWLETT | | 39500 HIGH STREET | | | NORTHVILLE | MI | 48167 | |
| VASCULAR LABORATORY INC. | | 763D CONCORD AVENUE D | | | CAMBRIDGE | MA | 02138-0000 | |
| VASCULAR LABORATORY INC. | | 763D CONCORD AVE., UNIT F | | | CAMBRIDGE | MA | 02138-0000 | |
| VASHAW'S COLLISION SERVICE | | 270 W 2ND STREET | | | OSWEGO | NY | 13126 | |
| VAST DESIGN, INC | | 333 E MAIN STREET | STE 201 | | CLAYTON | NC | 27520 | |
| VAST DESIGN, INC. | | 333 E MAIN ST | | | CLAYTON | NC | 275202485 | |
| VCORP SERVICES | | 25 ROBERT PITT DRIVE, STE 204 | | | MONSEY | NY | 10952 | |
| VCORP SERVICES, LLC | | 25 ROBERT PITT DRIVE, SUITE 204 | | | MONSEY | NY | 10952 | |
| VELARDO ELECTRIC INC. | | 203 BARNES STREET | | | OSSINING | NY | 10562 | |
| VELEZ LLC | | 2429 FOXON ROAD | | | NORTH BRANFORD | CT | 06471-0000 | |
| VELOCITY ENERGY | | 3716 MANDEVILLE LANE, | | | NAPERVILLE | IL | 60540 | |
| VELRADO ELECTRIC INC | | 203 BARNES STREET | | | OSSINING | NY | 10562 | |
| VENKATACHALAM MUTHIAH | | 12239 MAIN CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| VENKATACHALAPAT MORKONDA (PREMIER1 ENERGY) | | PREMIER1 ENERGY | | | PEARLAND | TX | 77584 | |
| VENKATESWARA SHAGAPURAM | | 159 PELHAM STREET, #240 | | | METHUEN | MA | 01844-0000 | |
| VEOLIA ENERGY | | 53 STATE STREET | 14TH FLOOR | | BOSTON | MA | 02109-0000 | |
| VERDE SOLUTIONS LLC | | 2211 N. ELSTON AVE. | | | CHICAGO | IL | 60614 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 15124 | |
| VERIZON | | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | |
| VERMONT ATTORNEY GENERAL'S OFFICE | 109 STATE ST. | | | | MONTPELIER | VT | 05609 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633 | |
| VERMONT DEPT OF LABOR AND INDUSTRY | 5 GREEN MOUNTAIN DRIVE | PO BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| VERN MCGUIRE | | 139 NORTHSIDE DR | | | BENNINGTON | NH | 05201 | |
| VERN MCGUIRE | | 139 NORTHSIDE DR | | | BENNINGTON | NH | 05201-0000 | |
| VERO DESIGN AND BUILD, LLC | | 401 N. WOOD STREET, UNIT 8D | | | CHICAGO | IL | 60622 | |
| VERONICA LUCHETTI | | 1630 RED OAK LANE | | | ROCKFORD | IL | 61107 | |
| VERSO ANDROSCOGGIN LLC | | 69 MAIN ST | | | LIVERMORE FALLS | ME | 04254-0000 | |
| VERSO ANDROSCOGGIN LLC | | ONE MERCHANT PLAZA, SUITE 404 | | | BANGOR | ME | 04401-0000 | |
| VERVANTIS, INC. | | 1334 E. CHANDLER BLVD., SUITE # 5 A-29 | | | PHOENIX | AZ | 85048 | |
| VESY, LYNDA K | (ADDRESS REDACTED) | | | | | | | |
| VICKI M ANDERSON | | ONE TOWN HALL PLAZA | | | VALHALLA | NY | 10595 | |
| VICKIE BROCK | | 49 HIGH ST | | | PETERBOROUGH | NH | 03458 | |
| VICKIE BROCK | | 49 HIGH ST | | | PETERBOROUGH | NH | 03458-0000 | |
| VICTOR BILBRAUT | | 79 NEWPARK AVE | | | HARTFORD | CT | 06106 | |
| VICTOR BILBRAUT | | 79 NEWPARK AVE. | | | HARTFORD | CT | 06106-0000 | |
| VICTORIA LANTIEGNE | | 7021 PLEASANT STREET EXT | | | LONDON | NH | 03307 | |
| VICTORIA LANTIEGNE | | 7021 PLEASANT STREET EXT | | | LONDON | NH | 03307-0000 | |
| VICTORIA LEWIS | | 40 E SIDNEY AVENUE 19E | | | MT. VERNON | NY | 10550 | |
| VICTORIA PITZELE | | 708 PROSPECT AVE #7 | | | REDONDO BEACH | CA | 90277 | |
| VICTORINE NDUKU | | 522 KATAHDIN DR | | | LEXINGTON | MA | 02421-0000 | |
| VILLACRES, DIANA A | (ADDRESS REDACTED) | | | | | | | |
| VILLAGE BALE KENYON CONDO ASSOCIATION | | PO BOX 2296 | | | WESTERVILLE | OH | 43082 | |
| VILLAGE COURT OF PLEASANTVILLE | | VILLAGE HALL | | | PLEASANTVILLE | NY | 10570 | |
| VILLAGE JUSTICE COURT | | MUNICIPAL BLDG. ONE VAN WYCK ST. | | | CROTON-ON-HUDSON | NY | 10520 | |
| VILLAGE MOTORS | | 331 N WASHINGTON ST | | | MILLERSBURG | OH | 44654 | |
| VILLAGE OF AIRMONT | | 251 CHERRYLANE PO BOX 578 | | | TALLMAN | NY | 10982 | |
| VILLAGE OF ALTAMONT | | ATTN: TAX COLLECTOR | P.O. BOX 643 | | ALTAMONT | NY | 12009 | |
| VILLAGE OF AMITYVILLE | | ATTN: TAX COLLECTOR | 21 IRELAND PLACE | | AMITYVILLE | NY | 11701-2943 | |
| VILLAGE OF ARDSLEY | | 507 ASHFORD AVENUE | | | ARDSLEY | NY | 10502 | |
| VILLAGE OF BALLSTON SPA | | 66 FRONT STREET | | | BALLSTON SPA | NY | 12020 | |
| VILLAGE OF BAYVILLE | | ATTN: VILLAGE CLERK | 34 SCHOOL STREET | | BAYVILLE | NY | 11709 | |
| VILLAGE OF BELLPORT | | ATTN: TAX COLLECTOR | 29 BELLPORT LANE | | BELLPORT | NY | 1173-2739 | |
| VILLAGE OF BLASDELL | | ATTN: TAX COLLECTOR | 121 MIRIAM AVENUE | | BLASDELL | NY | 14219 | |
| VILLAGE OF BRIARCLIFF MANOR | | 1111 PLEASANTVILLE ROAD | ATTENTION: TAX COLLECTOR; | | BRIARCLIFF MANOR | NY | 10510 | |
| VILLAGE OF BRIARCLIFF MANOR | | 1111 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| VILLAGE OF BRIARCLIFF MANOR | | TAX COLLECTION | 1111 PLEASANTVILLE ROAD | | BRIARCLIFF MANOR | NY | 10510 | |
| VILLAGE OF BRIARCLIFF MANOR WATER FUND | | 1111 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| VILLAGE OF BRIGHTWATERS | | ATTN: TAX COLLECTOR | 40 SENECA DRIVE | | BRIGHTWATERS | NY | 11718 | |
| VILLAGE OF BRONXVILLE | | 200 PONDFIELD ROAD | | | BRONXVILLE | NY | 10708 | |
| VILLAGE OF CANASTOTA | | ATTN: TAX COLLECTOR | 205 SOUTH PETERBORO STREET | | CANASTOTA | NY | 13032 | |
| VILLAGE OF CEDARHURST | | 200 CEDARHURST AVENUE | | | CEDARHURST | NY | 11516 | |
| VILLAGE OF CHESTER | | ATTN: TREASURER | 47 MAIN STREET | | CHESTER | NY | 10918 | |
| VILLAGE OF CROTON ON HUDSON | | STANLEY H. KELLERHOUSE MUNICIPAL BLD | 1 VAN WYCK STREET | | CROTON-ON-HUDSON | NY | 10520 | |
| VILLAGE OF DEPEW | | ATTN: TAX COLLECTOR | 85 MANITOU STREET | | DEPEW | NY | 14043 | |
| VILLAGE OF DOBBS FERRY | | ATTN: TAX COLLECTOR | 112 MAIN STREET | | DOBBS FERRY | NY | 10522 | |
| VILLAGE OF EAST ROCKAWAY | | PATRICIA RENNER, VILLAGE CLERK-TREASURER | PO BOX 189 | | EAST ROCKAWAY | NY | 11518-0189 | |
| VILLAGE OF EAST SYRACUSE | | ATTN: TAX COLLECTOR | 204 NORTH CENTER STREET | | EAST SYRACUSE | NY | 13057 | |
| VILLAGE OF ELLENVILLE | | ATTN: TAX COLLECTOR | 2 ELTING COURT | | ELLENVILLE | NY | 12428 | |
| VILLAGE OF FARMINGDALE | | VILLAGE RECEIVER OF TAXES | 361 MAIN STREET | | FARMINGDALE | NY | 11735 | |
| VILLAGE OF FLORAL PARK | | 1 FLORAL BOULEVARD, P.O.BOX 27 | | | FLORAL PARK | NY | 11002 | |
| VILLAGE OF FORT EDWARD | | ATTN: TAX COLLECTOR | 118 BROADWAY PO BOX 345 | | FORT EDWARD | NY | 12828 | |
| VILLAGE OF FORT PLAIN | | ATTN: TAX COLLECTOR | 168 CANAL STREET | | FORT PLAIN | NY | 01339-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF FRAZEYSBURG | | PO BOX 160 | | | FRAZEYSBURG | OH | 43822 | |
| VILLAGE OF FREDONIA | | ATTN: ACCOUNTING | 9-11 CHURCH STREET | | FREDONIA | NY | 14063 | |
| VILLAGE OF FREEPORT | | 46 NORTH OCEAN AVENUE | | | FREEPORT | NY | 11520 | |
| VILLAGE OF GARDEN CITY | | ATTN: TAX COLLECTOR | 351 STEWART AVENUE | | GARDEN CITY | NY | 11530 | |
| VILLAGE OF GRAND VIEW-ON-HUDSON | | 204 HUDSON TERRACE | | | PIERMONT | NY | 10960 | |
| VILLAGE OF GREAT NECK | | ATTN: TREASURER | 61 BAKER HILL ROAD | | GREAT NECK | NY | 11023 | |
| VILLAGE OF GREAT NECK ESTATES | | VILLAGE CLERK /ATWATER PLAZA | 4 GATEWAY DRIVE | | GREAT NECK | NY | 11021 | |
| VILLAGE OF GREAT NECK PLAZA | | ATTN: TAX COLLECTOR | 2 GUSSACK PLAZA PO BOX 440 | | GREAT NECK | NY | 11022-0440 | |
| VILLAGE OF HARRISON | | 1 HEINEMAN PLACE | | | HARRISON | NY | 10528 | |
| VILLAGE OF HASTINGS-ON-HUDSON | | ATTN: TAX COLLECTOR | 7 MAPLE AVENUE | | HASTING-ON-HUDSON | NY | 10706 | |
| VILLAGE OF HEMPSTEAD | | ATTN: CITY TAX COLLECTOR | 99 NICHOLS COURT | | HAMPSTEAD | NY | 11550 | |
| VILLAGE OF HERKIMER | | ATTN: CITY TAX COLLECTOR | 120 GREEN STREET | | HERKIMER | NY | 13350 | |
| VILLAGE OF HIGHLAND FALLS | | VILLAGE CLERK | 303 MAIN STREET | | HIGHLAND FALLS | NY | 10928 | |
| VILLAGE OF HILLBURN | | ATTN: CLERK-TREASURER, ROBIN MIELE | 31 MOUNTAIN AVENUE | | HILLBURN | NY | 10931 | |
| VILLAGE OF HOOSICK FALLS | | ATTN: TAX COLLECTOR | 24 MAIN STREET | | HOOSICK FALLS | NY | 12090 | |
| VILLAGE OF HUDSON FALLS | | ATTN: TAX COLLECTOR | 220 MAIN STREET | | HUDSON FALLS | NY | 12839 | |
| VILLAGE OF INTERLAKEN | | ATTN: VILLAGE TREASURER, NANCY SWARTWOOD | PO BOX 305 | | INTERLAKEN | NY | 14847 | |
| VILLAGE OF IRVINGTON | | ATTN: TREASURER | 85 MAIN STREET | | IRVINGTON | NY | 10533 | |
| VILLAGE OF KASER | | 15 ELYON ROAD | | | MONSEY | NY | 10952 | |
| VILLAGE OF KIRYAS JOEL | | P.O. BOX 566 | | | MONROE | NY | 10949 | |
| VILLAGE OF LAKE GEORGE | | ATTN: TAX COLLECTOR | P. O. BOX 791 | | LAKE GEORGE | NY | 12845 | |
| VILLAGE OF LAKE GROVE | | ATTN: TAX COLLECTOR | 980 HAWKINS AVENUE | | LAKE GROVE | NY | 11755 | |
| VILLAGE OF LANCASTER | | ATTN: VILLAGE TREASURER, MICHAEL E. STEGM | 5423 BROADWAY | | LANCASTER | NY | 14086 | |
| VILLAGE OF LARCHMONT | | OFFICE OF THE ASSESSOR | 120 LARCHMONT AVENUE | | LARCHMONT | NY | 10538 | |
| VILLAGE OF LAWRENCE | | 196 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | |
| VILLAGE OF LINDENHURST | | 430 SOUTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 | |
| VILLAGE OF LIVERPOOL | | ATTN: VILLAGE CLERK, MARY ELLEN SIMS | 310 SYCAMORE STREET | | LIVERPOOL | NY | 13088 | |
| VILLAGE OF LOWVILLE | | ATTN: TAX COLLECTOR | 5535 BOSTWICK STREET | | LOWVILLE | NY | 13367 | |
| VILLAGE OF LYNBROOK | | INCORPORATED VILLAGE OF LYNBROOK | 1 COLOBUS DRIVE | | LYNBROOK | NY | 11563 | |
| VILLAGE OF MALVERNE | | ATTN: TREASURER | 99 CHURCH STREET | | MALVERNE | NY | 11565 | |
| VILLAGE OF MAMARONECK | | 123 MAMARONECK AVENUE | | | MAMARONECK | NY | 10543 | |
| VILLAGE OF MEDINA | | ATTN: VILLAGE CLERK-TREASURER | 119 PARK AVENUE CLERK-TREASURER OFFICE | | MEDINA | NY | 14103 | |
| VILLAGE OF MIDDLEBURGH | | ATT: TAX COLLECTOR | P.O. BOX 789 | | MIDDLEBURGH | NY | 12122 | |
| VILLAGE OF MINEOLA | | VILLAGE CLERK | 155 WASHINGTON AVE | | MINEOLA | NY | 11501 | |
| VILLAGE OF MONTEBELLO | | ATTN: VILLAGE CLERK TREASURER | 1 MONTEBELLO ROAD | | MONTEBELLO | NY | 10901 | |
| VILLAGE OF MONTICELLO | | ATT: TAX COLLECTOR | 2 PLEASANT STREET | | MONTICELLO | NY | 12701 | |
| VILLAGE OF MOUNT KISCO | | ATTN: DEPUTY RECEIVER OF TAXES | VILLAGE HALL 1ST FLOOR 104 MAIN STREET | | MOUNT KISCO | NY | 10549 | |
| VILLAGE OF NEW HEMPSTEAD | | ATTN: TAX COLLECTOR | 108 OLD SCHOOLHOUSE RD | | NEW CITY | NY | 10956 | |
| VILLAGE OF NEW HYDE PARK | | ATTN: TREASURER | 1420 JERICHO TURNPIKE | | NEW HYDE PARK | NY | 11040 | |
| VILLAGE OF NEW PALTZ | | ATTN: VILLAGE CLERK | 25 PLATTEKILL AVENUE | | NEW PALTZ | NY | 12561 | |
| VILLAGE OF NEW SQUARE | | 37 RAEGEN ROAD | | | NEW SQUARE | NY | 10977 | |
| VILLAGE OF NORTH COLLINS | | ATTN: VILLAGE CLERK, JANET HUTCHINSON | 10543 MAIN STREET | | NORTH COLLINS | NY | 14111 | |
| VILLAGE OF NORTH HILLS | | ATTN: DEPUTY CLERK TREASURER, WENDY S. RU | ONE SHELTER ROCK ROAD | | NORTH HILLS | NY | 11576 | |
| VILLAGE OF NORTHPORT | | ATTN: TAX COLLECTOR | 224 MAIN STREET | | NORTHPORT | NY | 11768 | |
| VILLAGE OF NORWOOD | | 11 SOUTH MAIN STREET | | | NORWOOD | NY | 13668 | |
| VILLAGE OF NYACK | | 9 N BROADWAY | | | NYACK | NY | 10960 | |
| VILLAGE OF OSSINING | | 16 CROTON AVENUE, STE 2 | | | OSSINING | NY | 10562 | |
| VILLAGE OF OSSINING | | ATTN: VILLAGE TREASURER | 16 CROTON AVENUE, 2ND FLOOR | | OSSINGS | NY | 10562 | |
| VILLAGE OF PATCHOGUE | | ATTN: VILLAGE CLERK | 14 BAKER STREET | | PATCHOGUE | NY | 11772 | |
| VILLAGE OF PELHAM | | 195 SPARKS AVENUE | | | PELHAM | NY | 10803 | |
| VILLAGE OF PELHAM MANOR | | ATTN: TAX COLLECTOR | 4 PENFIELD PLACE | | PELHAM MANOR | NY | 10803 | |
| VILLAGE OF PHILMONT | | ATTN: VILLAGE TREASURER, KIMBERLY SIMMONS | 124 MAIN STREET | | PHILMONT | NY | 12565 | |
| VILLAGE OF PIERMONT | | ATTN: CLERK TREASURER | 478 PIERMONT AVENUE | | PIERMONT | NY | 10968 | |
| VILLAGE OF PLEASANTVILLE | | ATTN: TREASURER | 80 WHEELER AVENUE | | PLEASANTVILLE | NY | 10570 | |
| VILLAGE OF POLAND | | ATTN: TAX COLLECTOR | 9 CASE STREET /P.O. BOX 133 | | POLAND | NY | 13431 | |
| VILLAGE OF POMONA | | 100 LADENTOWN ROAD | | | POMONA | NY | 10970 | |
| VILLAGE OF PORT CHESTER | | ATTN: VILLAGE TREASURER | 222 GRACE CHURCH STREET | | PORT CHESTER | NY | 10573 | |
| VILLAGE OF PORT JEFFERSON | | ATTN: TAX COLLECTOR | 121 WEST BROADWAY | | PORT JEFFERSON | NY | 11777 | |
| VILLAGE OF POTSDAM | | ATTN: TAX COLLECTOR | PO BOX 5168 | | POTSDAM | NY | 13676 | |
| VILLAGE OF RICHVILLE | | ATTN: VILLAGE CLERK OF RICHVILLE | 87 MAIN STREET | | RICHVILLE | NY | 13681 | |
| VILLAGE OF ROCKVILLE CENTRE | | ATTN: COMPTROLLER | P.O. BOX 950 | | ROCKVILLE CENTRE | NY | 11571 | |
| VILLAGE OF RYE BROOK | | ATTN: FINANCE DEPT/UUT | 938 KING STREET | | RYE BROOK | NY | 10573 | |
| VILLAGE OF SAG HARBOR | | ATTN: TAX COLLECTOR | 55 MAIN STREET /P.O. BOX 660 | | SAG HARBOR | NY | 11963 | |
| VILLAGE OF SAINT JOHNSVILLE | | ATTN: FINANCE DEPARTMENT/UUT | 16 WASHINGTON STREET | | SAINT JOHNSVILLE | NY | 13452 | |
| VILLAGE OF SCARSDALE | | TREASURE'S OFFICE/ VILLAGE HALL | 1001 POST ROAD | | SCARSDALE | NY | 10583 | |
| VILLAGE OF SCHENECTADY | | CITY HALL | 105 JAY STREET | | SCHENECTADY | NY | 12305 | |
| VILLAGE OF SCOTIA | | 4N TEN BROEK STREET | | | SCOTIA | NY | 12302 | |
| VILLAGE OF SEA CLIFF | | ATTN: VILLAGE CLERK - MARIANNE LENNON | 300 SEA CLIFF AVENUE | | P.O. BOX 340 SEA CLIFF | NY | 11579 | |
| VILLAGE OF SHARON SPRINGS | | ATTN: TAX COLLECTOR | P.O. BOX 217 | | SHARON SPRINGS | NY | 13459 | |
| VILLAGE OF SILVER CREEK | | ATTN: VILLAGE CLERK, THOMAS M. POSTLE, JR | 172 CENTRAL AVENUE | | SILVER CREEK | NY | 14136 | |
| VILLAGE OF SLEEPY HOLLOW | | ATTN: VILLAGE TREASURER | 28 BEEKMAN AVENUE | | SLEEPY HOLLOW | NY | 10591 | |
| VILLAGE OF SLOATSBURG | | 96 ORANGE TURNPIKE | | | SLOATSBURG | NY | 10974 | |
| VILLAGE OF SOUTH GLENS FALLS | | ATTN: TAX COLLECTOR | 46 SARATOGA AVENUE | | SOUTH GLENS FALLS | NY | 12803 | |
| VILLAGE OF SOUTH NYACK | | 282 S. BROADWAY | | | SOUTH NYACK | NY | 10960 | |
| VILLAGE OF SPECULATOR | | ATTN: CLERK TREASURER, BONNIE J. PAGE | 2875 STATE ROAD 8 | | SPECULATOR | NY | 12164 | |
| VILLAGE OF SPRINGS VALLEY | | 200 NORTH MAIN STREET | | | SPRING VALLEY | NY | 10977 | |
| VILLAGE OF SPRINGVILLE | | ATTN: TREASURER | 5 WEST MAIN STREET PO BOX 17 | | SPRINGVILLE | NY | 14141 | |
| VILLAGE OF SUFFERN | | ATTN: TREASURER | 61 WASHINGTON AVENUE | | SUFFERN | NY | 10901 | |
| VILLAGE OF TARRYTOWN | | ONE DEPOT PLAZA | | | TARRYTOWN | NY | 10591 | |
| VILLAGE OF THE BRANCH | | ATTN: TREASURER | PO BOX 75 | | ASMITHTOWN | NY | 11787 | |
| VILLAGE OF TUCKAHOE | | 65 MAIN STREET | | | TUCKAHOE | NY | 10707 | |
| VILLAGE OF UPPER NYACK | | ATTN: TREASURER | 328 N. BROADWAY | | UPPER NYACK | NY | 10960 | |
| VILLAGE OF VALLEY STREAM | | ATTN: TAX COLLECTOR | 123 S. CENTRAL AVE | | VALLEY STREAM | NY | 11580 | |
| VILLAGE OF WADDINGTON | | PAM DALTON | PO BOX 335 | | WADDINGTON | NY | 13694 | |
| VILLAGE OF WAPPINGERS FALLS | | ATTN: TRASURER | 2582 SOUTH AVENUE | | WAPPINGERS FALLS | NY | 12590 | |
| VILLAGE OF WARWICK | | ATTN: VILLAGE TREASURER | 77 MAIN STREET | | WARWICK | NY | 10990 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF WASHINGTONVILLE | | ATTN: TAX COLLECTOR | 9 FAIRLAWN DRIVE | | WASHINGTONVILLE | NY | 10992 | |
| VILLAGE OF WELLSVILLE | | ACCOUNT CLERK | 156 NORTH MAIN STREET | | WELLSVILLE | NY | 14895 | |
| VILLAGE OF WESLEY HILLS | | 432 ROUTE 306 | | | WESLEY HILLS | NY | 10952 | |
| VILLAGE OF WEST HAVERSTRAW | | 130 SAMSONDALE AVENUE | | | WEST HAVERSTRAW | NY | 10993 | |
| VILLAGE OF WESTBURY | | ATTN: VILLAGE CLERK | VILLAGE HALL 235 LINCOLN PLACE | | WESTBURY | NY | 11590 | |
| VILLAGE OF WESTHAMPTON BEACH | | ATTN: TREASURER | 165 MILL ROAD | | WESTHAMPTON BEACH | NY | 11978 | |
| VILLAGE OF WILLIAMSVILLE | | 5565 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| VILLAGE OF WILLISTON PARK | | ATTN: TAX COLLECTOR | 494 WILLIS AVE | | WILLISTON PARK | NY | 11596 | |
| VIN SAGA | | 10 HOTEL DR | | | DOVER | NH | 03820 | |
| VIN SAGA | | 10 HOTEL DR | | | DOVER | NH | 03820-0000 | |
| VIN SAGA | | 159 PELHAM ST | | | METHUEN | MA | 01844 | |
| VIN SAGA | | 159 PELHAM ST | | | METHUEN | MA | 01844-0000 | |
| VIN SAGA | | 188 COURT ST | | | PLYMOUTH | MA | 02360 | |
| VIN SAGA | | 188 COURT ST | | | PLYMOUTH | MA | 02360-0000 | |
| VIN SAGA | | 20 SPUR RD | | | SEABROOK | NH | 03874 | |
| VIN SAGA | | 20 SPUR RD | | | SEABROOK | NH | 03874-0000 | |
| VIN SAGA | | 2365 WHITE MOUNTAIN HWY | | | OSSIPEE | NH | 03864-0000 | |
| VIN SAGA | | 2 MAIN ST | | | DURHAM | NH | 03824 | |
| VIN SAGA | | 2 MAIN ST | | | DURHAM | NH | 03824-0000 | |
| VIN SAGA | | 2 STANIELS RD | | | LOUDON | NH | 03307 | |
| VIN SAGA | | 2 STANIELS RD | | | LOUDON | NH | 03307-0000 | |
| VIN SAGA | | 936 W MAIN RD | | | MIDDLETOWN | RI | 02842 | |
| VIN SAGA | | 936 W MAIN RD | | | MIDDLETOWN | RI | 02842-0000 | |
| VIN SAGA | | 97 HALL ST | | | CONCORD | NH | 03301 | |
| VIN SAGA | | 97 HALL ST | | | CONCORD | NH | 03301-0000 | |
| VIN SAGA | | 9 HOTEL DR | | | DOVER | NH | 03820 | |
| VIN SAGA | | 9 HOTEL DR | | | DOVER | NH | 03820-0000 | |
| VINCE CASSINO | | 320 2ND AVENUE | | | BALTIMORE | MD | 21227 | |
| VINCE J ALBERICI | | 514 MAPLE HILL ROAD | | | HAVERTOWN | PA | 19083 | |
| VINCE SAWYER | | 91 SPRING STREET | | | DEXTER | ME | 04930 | |
| VINCE SAWYER | | 91 SPRING STREET | | | DEXTER | ME | 04930-0000 | |
| VINCENT J ERCOLANI | | 12122 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| VINCENT LORUSSO | | PO BOX 202 | | | MIDDLEBURY | CT | 06762 | |
| VINCENT LORUSSO | | PO BOX 202 | | | MIDDLEBURY | CT | 06762-0000 | |
| VINESPROUT, INC. | | 1740 N. MAPLEWOOD AVE. | | | CHICAGO | IL | 60647 | |
| VINNY PATEL | | 5 HERITAGE RD | | | PUTNAM | CT | 06260 | |
| VINNY PATEL | | 5 HERITAGE RD | | | PUTNAM | CT | 06260-0000 | |
| VIP CLEANERS | | 445 MAIN STREET | | | ARMONK | NY | 10504 | |
| VIP FOODS INC. | | 173 MIDDLETON STREET | | | BROOKLYN | NY | 11206 | |
| VIPUL PATEL | | 201 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| VIPUL PATEL | | 201 WAKEFIELD ST | | | ROCHESTER | NH | 03867-0000 | |
| VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE | | ATTN: A. BRATHWAITE | | | ST. THOMAS | VI | 00802-0000 | VIRGIN ISLANDS |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE | STE 1 | | | ST THOMAS | VI | 00802 | |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM | STE 1 | | | CHRISTIANSTED | VI | 00820-4245 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET | | | | RICHMOND | VA | 23219-4101 | |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 600 EAST MAIN STREET | SUITE 207 | | | RICHMOND | VA | 23219 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE CORPORATION COMMISSION | | PO BOX 1197 | | | RICHMOND | VA | 23218 | |
| VIRGINIA STATE CORPORATION COMMISSION | | TYLER BUILDING | 1300 E. MAIN ST. | P.O. BOX 1197 | RICHMOND | VA | 23218 | |
| VIRIDIAN | | 535 CONNECTICUT AVE | | | NORWALK | CT | 06854-0000 | |
| VISION IT WEB, INC. | | 6313 NORTH MOZART | | | CHICAGO | IL | 60659 | |
| VITALCOR INC | | 100 CHESTNUT AVENUE | | | WESTMONT | IL | 60559 | |
| VOICELOG VERIFICATION SERVICES | | PO BOX 975007, DALLAS, TX 75397 | | | DALLAS | TX | 75397 | |
| VOLTSTREET INC | | 3773 RICHMOND AVENUE, STE 560 | | | HOUSTON | TX | 77046 | |
| VOLTZ ENERGY SOLUTIONS | | 1200 SHERMER ROAD, STE 300 | | | NORTHBROOK | IL | 60062 | |
| VOLUNTEERS OF AMERICA | | 340 WEST 85TH STREE | | | NEW YORK | NY | 10024 | |
| VORYS, SATER, SEYMOUR AND PEASE LLP | | POST OFFICE BOX 73487 | | | CLEVELAND | OH | 44193 | |
| VOUGHT INSURANCE AGENCY | | 6594 TOWPATH AVE NW | | | CANAL FULTON | OH | 44614 | |
| VOYA FINANCIAL | | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |
| VP PASTRY SHOP INC | | 312 KNICKERBOCKER AVE | | | BROOKLYN | NY | 11237 | |
| V-R GENERAL CONSTRUCTION | | 161 JOHNSTON ST | | | NEWBURGH | NY | 12550 | |
| W & G MACHINE CO, INC. | | 5 INDUSTRIAL PARK | | | HAMDEN | CT | 06517-0000 | |
| W. COLANTUONO | | 65 REYNOLDS ST | | | NORTH KINGSTOWN | RI | 02852 | |
| W. COLANTUONO | | 65 REYNOLDS ST | | | NORTH KINGSTOWN | RI | 02852-0000 | |
| WABAN MARKET | | 10 WINDSOR ROAD | | | WABAN | MA | 02468-0000 | |
| WAHL CLIPPER CORP | | 29 N. LOCUST ST | | | STERLING | OH | 61081 | |
| WALK THRU COMMUNICATIONS LLC | | 11028 NW 8TH CT | | | PLANTATION | FL | 33324 | |
| WALNUT CREEK CHOCOLATE COMPANY | | 4917 WALNUT ST. | | | WALNUT CREEK | OH | 44687 | |
| WALNUT CREEK FURNITURE | | 3473 STATE ROUTE 39 | | | WALNUT CREEK | OH | 44681 | |
| WALPOLE T OF SEWER | | 135 SCHOOL ST | | | WALPOLE | MA | 02081-0000 | |
| WALSH, MICHAEL G | (ADDRESS REDACTED) | | | | | | | |
| WALTER LANE | | 113 NECK RD, APT 3 | | | HAVERHILL | MA | 01835 | |
| WALTER LANE | | 113 NECK RD, APT 3 | | | HAVERHILL | MA | 01835-0000 | |
| WALTERS COFFEE ROASERY | | 65 IRVING AVENUE | | | BROOKLYN | NY | 11237 | |
| WANG, MING Y | (ADDRESS REDACTED) | | | | | | | |
| WARREN LYMAN | | 98 SWAMPSCOTT RD | | | SALEM | MA | 01970 | |
| WARREN LYMAN | | 98 SWAMPSCOTT RD | | | SALEM | MA | 01970-0000 | |
| WARREN YOUNG | | 5621 LIBRARY RD. APT 3A | | | BETHEL PARK | PA | 15102 | |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW | | | | TUMWATER | WA | 98501-5414 | |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 | | | | TUMWATER | WA | 98501-5414 | |
| WASHINGTON GAS | | 6801 INDUSTRIAL ROAD | | | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS (MD) | | 6801 INDUSTRIAL ROAD | | | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS LIGHT CO. | | 101 CONSTITUTION AVENUE, N.W. | | | WASHINGTON | DC | 20080 | |
| WASHINGTON GAS LIGHT COMAPNY | | 101 CONSTITUTION AVENUE, N.W. | | | WASHINGTON | DC | 20080 | |
| WASHINGTON GAS LIGHT COMAPNY | | PO BOX 57000 | | | SPRINGFIELD | VA | 22156-9988 | |
| WASHINGTON GAS LIGHT COMPANY | | 101 CONSTITUTION AVENUE, N.W. | | | WASHINGTON | DC | 20080 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | | | | OLYMPIA | WA | 98501 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON SECRETARY OF STATE | | PO BOX 40220 | | | OLYMPIA | WA | 98504-0220 | |
| WASSERMAN, GREGORY I | (ADDRESS REDACTED) | | | | | | | |
| WATERBURY BALLET CO DBA BRASS CITY BALLET | | 1255 MIDDLEBURY ROAD | | | MIDDLEBURY | CT | 06762-0000 | |
| WB MASON CO, INC. | | PO BOX 981101 | | | BOSTON | MA | 02298-1101 | |
| WBCB INC. DBA THE COUNCIL ON NORTHEAST ENERGY | | 6105 PARK BLVD., | | | PINELLAS PARK | FL | 33781 | |
| WBZ-FM | | 55 MORRISSEY BLVD | | | BOSTON | MA | 02125-0000 | |
| WEATHERBY, DANIEL R | (ADDRESS REDACTED) | | | | | | | |
| WEB HOUSE | | 2365 MILBURN AVE | | | BALDWIN | NY | 11510 | |
| WEB WHEDON | | 21 ANDOVER ST | | | WEST HARTFORD | CT | 06110 | |
| WEB WHEDON | | 21 ANDOVER ST | | | WEST HARTFORD | CT | 06110-0000 | |
| WED PORTSMOUTH ONE, LLC | | 3760 QUAKER LANE | | | NORTH KINGSTOWN | RI | 02852-0000 | |
| WEI DING | | 4303 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| WEISS MANAGEMENT GROUP, INC. | | 6865 LINCOLN AVENUE | | | LINCOLNWOOD | IL | 60712 | |
| WELCOME STOCK FARM | | 285 W RIVER ROAD | | | SCHUYLERVILLE | NY | 12871 | |
| WELDONS ICE CREAM | | 2887 CANAL DRIVE | | | MILLERSPORT | OH | 43046 | |
| WELLING, HEATHER L | (ADDRESS REDACTED) | | | | | | | |
| WELLINGTON STRATEGIES, LLC | | 100 WEST STATION SQUARE DRIVE | | | PITTSBURGH | PA | 15219 | |
| WELLINGTON STRATEGIES, LLC | | SUITE 220 LANDMARKS BUILDING | | | PITTSBURGH | PA | 15219 | |
| WENDY GRECO | | 160 MOHEGAN DR | | | WEST HARTFORD | CT | 06117 | |
| WENDY GRECO | | 160 MOHEGAN DR | | | WEST HARTFORD | CT | 06117-0000 | |
| WENDY GUERRIN | | 536 WASHINGTON ST | | | ABINGTON | MA | 02351 | |
| WENDY GUERRIN | | 536 WASHINGTON ST | | | ABINGTON | MA | 02351-0000 | |
| WENDY THAI | | 12310 MAIN-CAMPUS DR | | | LEXINGTON | MA | 02421-0000 | |
| WEPN-FM RADIO, INC. | | GPO BOX 26846 | | | NEW YORK | NY | 10087-6846 | |
| WERTHEIMER ANALYTICS | | 969 COVENTRY LN, | | | HIGHLAND PARK | IL | 60035 | |
| WES TIMMONS | | 220 OREGON TRIAL | | | ARGYLE | TX | 76226 | |
| WESLEY CHOW | | 4 WHITE TER | | | LEXINGTON | MA | 02420-0000 | |
| WESLEY GARRISON | | 51 CORONADO DRIVE | | | NEWINGTON | CT | 06111-0000 | |
| WEST 12TH STREET RESTAURANT GROUP LLC | | 235 WEST 12TH STREET | | | NEW YORK | NY | 10014 | |
| WEST HOUSTON BIBLE CHURCH | | 1500 WEST SAM HOUSTON PARKWAY NORTH STE 104 | | | HOUSTON | TX | 77043 | |
| WEST PENN POWER (FKA ALLEGHENY POWER) | | 76 S. MAIN STREET | | | AKRON | OH | 44308 | |
| WEST VIRGINIA DEPARTMENT OF REVENUE | | 1124 SMITH STREET | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA EAST | 749 B BUILDING 6 | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX | BLD 3, ROOM 200 | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 1900 KANAWHA BLVD E | BUILDING 1 RM E-26 | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE AUDITOR'S OFFICE | | WV STATE AUDITOR'S OFFICE PUBLIC UTILITIES DIVISION | | | CHARLESTON | WV | 25305-0230 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | 1001 LEE STREET, E. | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | TAX ACCOUNT ADMINISTRATION DIVISION | | | CHARLESTON | WV | 25338-3839 | |
| WESTCHESTER ART & FRAME | | 1931 COMMERCE STREET | | | YORKTOWN HEIGHTS | NY | 10598 | |
| WESTCHESTER CHAMBER EDUCATIONAL FOUNDATION | | 800 WESTCHESTER AVE | SUITE 310 | | RYE BROOK | NY | 10573 | |
| WESTCHESTER CHAMBER EDUCATIONAL FOUNDATION, INC. | | ATTN: JOHN RAVITZ | | | RYE BROOK | NY | 10573 | |
| WESTCHESTER GUTTER CLEANING | | 14 POCANTICO RD | | | OSSINING | NY | 10562 | |
| WESTERN RENEWABLE ENERGY GENERATION INFORMATION SYSTEM | | 155 NORTH 400 WEST, SUITE 200 | | | SALT LAKE CITY | UT | 84103-1114 | |
| WESTFAIR COMMUNICATIONS, INC. | | 3 WESTCHESTER PARK DRIVE | | | WHITE PLAINS | NY | 10604 | |
| WESTMORELAND SANCTUARY | | 260 CHESTNUT RIDGE RD. | | | MOUNT KISCO | NY | 10549 | |
| WESTON PRINTING CO. | | 686 MASS AVENUE 2RT | | | CAMBRIDGE | MA | 02139-0000 | |
| WESTSIDE DEUTSCHER FRAUEN VEREIN | | 18623 SHUMER ROAD | | | STRONGSVILLE | OH | 44136 | |
| WEYMOUTH GULF | | 237 MAIN STREET | | | WEYMOUTH | MA | 02188-0000 | |
| WFGMA INC | | 1670 MASS AVENUE | | | CAMBRIDGE | MA | 02138-0000 | |
| WHEELABRATOR | | 100 ARBORETUM DR | #310 | | PORTSMOUTH | NH | 03801-0000 | |
| WHEELABRATOR TECHNOLOGIES INC | | 6 HOWARD AVENUE | | | BRIDGEPORT | CT | 06605-0000 | |
| WHEELERSBURG UNITED METHODIST CHURCH | | 11605 GALLIA PIKE ROAD | | | WHEELERSBURG | OH | 45694 | |
| WHITE OWL | | 1450 BRICKELL AVENUE | | | MIAMI | FL | 33131 | |
| WHITE, JOSEPH F | (ADDRESS REDACTED) | | | | | | | |
| WHITE, SIDNEY L | (ADDRESS REDACTED) | | | | | | | |
| WHITEHEAD COMPANY LLC | | 251 LOMBARDY STREET | | | BROOKLYN | NY | 11222 | |
| WHITENAK, DOINALD | (ADDRESS REDACTED) | | | | | | | |
| WHITNEY CHASE | | 2823 ASHLAND AVENUE | | | BALTIMORE | MD | 21205 | |
| WILKINS, ERIC | (ADDRESS REDACTED) | | | | | | | |
| WILLEYS INC | | PO BOX 5421 | | | SALISBURY | MA | 01952-0000 | |
| WILLIAM BESON | | 539 ONWARD AVE | | | PHOENIXVILLE | PA | 19460 | |
| WILLIAM E MITCHELL | | 102 MILL RD | | | HERTFORD | NC | 27944 | |
| WILLIAM FAGAN | | 929 FLORIDA AVE NW #2001 | | | WASHINGTON | DC | 20001 | |
| WILLIAM FOKAS | | 185 MAIN ST | | | NASHUA | NH | 03060 | |
| WILLIAM FOKAS | | 185 MAIN ST | | | NASHUA | NH | 03060-0000 | |
| WILLIAM GELLERT | | 173 WHIPPOORWILL RD | | | HILLSDALE | NH | 12529 | |
| WILLIAM GERARDI JR. | | 277 BROOKDALE RD | | | STAMFORD | CT | 06903 | |
| WILLIAM GERARDI JR. | | 277 BROOKDALE RD | | | STAMFORD | CT | 06903-0000 | |
| WILLIAM GUY FORBECK RESEARCH FOUNDATI | | P.O. BOX 967. | | | LAKE GENEVA | WI | 56147 | |
| WILLIAM HENDERSON | | 3055 DIXWELL AVENUE | | | HAMDEN | CT | 06518 | |
| WILLIAM HENDERSON | | 3055 DIXWELL AVENUE | | | HAMDEN | CT | 06518-0000 | |
| WILLIAM J GAFFEY | | 125 DEAD HILL RD | | | DURHAM | CT | 06244-0000 | |
| WILLIAM LATHROP | | 95 VALLEY STREET, PO BOX 1079 | | | BRISTOL | CT | 06010 | |
| WILLIAM LATHROP | | 95 VALLEY STREET, PO BOX 1079 | | | BRISTOL | CT | 06010-0000 | |
| WILLIAM LIANG | | 133 MAIN STREET | | | NASHUA | NH | 03060 | |
| WILLIAM LIANG | | 133 MAIN STREET | | | NASHUA | NH | 03060-0000 | |
| WILLIAM MEESE | | 78 HUNTS BROOK RD | | | QUAKER HILL | CT | 06375 | |
| WILLIAM MEESE | | 78 HUNTS BROOK RD | | | QUAKER HILL | CT | 06375-0000 | |
| WILLIAM PAVLIDES | | 29 JOYCE ROAD | | | EASTCHESTER | NY | 10709 | |
| WILLIAM PINKERTON | | 855 WILDWOOD CT | | | MEDINA | OH | 44256 | |
| WILLIAM RILEY | | 18 WINTONBURY AVE | | | BLOOMFIELD | CT | 06002 | |
| WILLIAM RILEY | | 18 WINTONBURY AVE | | | BLOOMFIELD | CT | 06002-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SEGALLA | | 110 ALLYNDALE RD | | | NORTH CANAAN | CT | 06018 | |
| WILLIAM SEGALLA | | 110 ALLYNDALE RD | | | NORTH CANAAN | CT | 06018-0000 | |
| WILLIAM T. LIPPE DBA CHOOSING ENERGY | | 26 PAULIN BLVD | | | LEONIA | NJ | 07605 | |
| WILLIAM T. LIPPE DBA CHOOSING ENERGY | | 26 PAULIN BLVD | | | LEONIA | NJ | 07605-0000 | |
| WILLIAMS, NICOLE | (ADDRESS REDACTED) | | | | | | | |
| WILLIMANTIC DENTAL | | 886 MAIN ST | | | WILLIMANTIC | CT | 06226-0000 | |
| WILLS, JOHN R | (ADDRESS REDACTED) | | | | | | | |
| WINESBURG GROUP | | 3149 STATE ROUTE 39 (REAR) | | | MILLERSBURG | OH | 44654 | |
| WINNIE CHENG | | 245 MAPLE ST, STE 4 | | | MANCHESTER | NH | 03103-0000 | |
| WINSTON & STRAWN LLP | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| WINSTON & WINSTON P.C. | | 750 THIRD AVENUE, SUITE 908 | | | NEW YORK | NY | 10017 | |
| WINSTON MCBRIDE | | 689 RIVER RD 0 | | | CHARLESTOWN | NH | 03603 | |
| WINSTON MCBRIDE | | 689 RIVER RD 0 | | | CHARLESTOWN | NH | 03603-0000 | |
| WINSTON P.C. | JAY WINSTON | 750 3RD AVE | #923 | | NEW YORK | NY | 10017 | |
| WISCONSIN ATTORNEY GENERAL'S OFFICE | 114 E STATE CAPITOL | | | | MADISON | WI | 53702 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8949 | | | MADISON | WI | 53713 | |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE | | | | MASION | WI | 53703 | |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 | | | | MASION | WI | 53707-7946 | |
| WLP CONSULTING, LLC | | 7806 TOMLINSON AVENUE, | | | CABIN JOHN | MD | 20818 | |
| WM RENEWABLE ENERGY LLC | | 1001 FANNIN STREET | | | HOUSTON | TX | 77002 | |
| WM-RENEWABLE ENERGY LLC | | 1001 FANNIN, SUITE 4000 | | | HOUSTON | TX | 77002 | |
| WOLFF & SAMSON PC | | ONE BOLAND DRIVE | | | WEST ORANGE | NJ | 07052 | |
| WOMBLE BOND DICKINSON | | 811 MAIN STREET | STE 3130 | | HOUSTON | TX | 77002 | |
| WONDELL CHARLES COLE | | 3302 SUMMERLAND HILLS LOOP | | | LAKELAND | FL | 33812 | |
| WONDROUS THINGS | | 1159 PLEASANTVILLE ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| WOODROW WILSON WATC FDN | | 5 VAUGHN DRIVE #300 | | | PRINCETON | NJ | 08540-0000 | |
| WORKOUT CLUB & WELLNESS CENTER INC | | ATTN: RON TRINGALE | | | LONDONDERRY | NH | 03053-0000 | |
| WORKPLACE COMPLIANCE SERVICES | | 1843 CENTRAL AVENUE #142 | | | ALBANY | NY | 10510 | |
| WORLD ENERGY | | 100 FRONT ST. 20TH FLOOR | | | WORCHESTER | MA | 01608-0000 | |
| WORTHINGTON HILLS COUNTRY CLUB | | 920 CLUBVIEW BLVD S | | | COLUMBUS | OH | 43235 | |
| WPENT INC | | 166 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10601 | |
| WRINGER 3 LLC | | 99 OLD PONSETT ROAD | | | HADDAM | CT | 06438 | |
| WRINGER 3 LLC | | 99 OLD PONSETT ROAD | | | HADDAM | CT | 06438-0000 | |
| WSI CORPORATION | | P O BOX 101332 | | | ATLANTA | GA | 30392-1332 | |
| WYMAN, ERIC G | (ADDRESS REDACTED) | | | | | | | |
| WYOMING DEPARTMENT OF REVENUE | | 122 WEST 25TH STREET, 3RD FLOOR E. | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPT OF WORKFORCE SERVICES | 1510 EAST PERSHING BLVD | WEST WING | | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | KENDRICK BUILDING | 2320 CAPITOL AVE | | | CHEYENNE | WY | 82002 | |
| XIAOHUI JIANG | | 6 GREY-OAKS CIR | | | LEXINGTON | MA | 02421-0000 | |
| XIAOQUN YANG  CHUANJING YANG | | 5 DEERING AVE | | | LEXINGTON | MA | 02421-0000 | |
| XL CENTER | | ONE CIVIC CENTER PLAZA | | | HARTFORD | CT | 06103-0000 | |
| XL ENERGY CORP | | 15 CORP PLACE S. | STE 136 | | PISCATAWAY | NJ | 08854 | |
| XL ENERGY CORP | | 15 CORP PLACE S. STE 136 | | | PISCATAWAY | NJ | 08854-0000 | |
| XOTIC PC INC | | 4000 LOWELL CIRCLE | | | LINCOLN | NE | 68502 | |
| XTREME FINISHES INC. | | 3 CABOT PLACE | | | STOUGHTON | MA | 02072-0000 | |
| Y. SOLTYS INC | | 901 E RAND ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| YAAKOV BODNER | | 6 JANNA COURT | | | SPRING VALLEY | NY | 10977 | |
| YALE UNIVERSITY | | 165 WHITNEY AVE | | | NEW HAVEN | CT | 06511-0000 | |
| YALE UNIVERSITY | | OFFICE OF FACILITIES - BUSINESS OFFICE | | | NEW HAVEN | CT | 06520-8297 | |
| YAN XIAO ZHU  JIAN RONG ZHANG | | 42 FLETCHER AVE | | | LEXINGTON | MA | 02420-0000 | |
| YANKEE BOAT YARD AND MARINA INC | | PO BOX 429 | | | PORTLAND | CT | 06480-0000 | |
| YARMOUTH HOUSING AUTHORITY | | LONG POND PLZ | | | SOUTH YARMOUTH | MA | 02664-0000 | |
| YECHIEL GELLER | | 387 MARCY AVENUE 4TH FLR | | | BROOKLYN | NY | 11206 | |
| YELLOW HOUSE MANAGEMENT, LLC | | 770 N. HALSTED, | | | CHICAGO | IL | 60607 | |
| YELLOW HOUSE PROPERTIES, LLC | | 19 N. SANGAMON. | | | CHICAGO | IL | 60607 | |
| YESENIA ARELLANO | | 171 DANIEL WEBSTER HWY | | | BELMONT | NH | 03220 | |
| YESENIA ARELLANO | | 171 DANIEL WEBSTER HWY | | | BELMONT | NH | 03220-0000 | |
| YESHIVA BETH HILLEL INC. | | 631 BEDFORD AVE | | | BROOKLYN | NY | 11211 | |
| YESHIVA BNEI ZION | | 4715 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| YESHIVA KEHILATH INC. | | 638 BEDFORD AVENUE | | | BROOKLYN | NY | 11249 | |
| YESHIVA MESIFTA & ARUGATH HABOSEM | | 40 LYNCH ST | | | BROOKLYN | NY | 11206 | |
| YESHIVAT SHAARE TORAH, INC. | | 1680 CONEY ISLAND AVE. | | | BROOKLY | NY | 11230 | |
| YETI CUSTOM SHOP | | 2301 EAST ST. ELMO RD, BLDG 3, STE 300 | | | AUSTIN | TX | 78744 | |
| YINGCHUN GUAN | | 29 VAILLE AVE | | | LEXINGTON | MA | 02421-0000 | |
| YKSM LTD | | 27 DRYDEN LANE | | | PROVIDENCE | RI | 02904 | |
| YKSM LTD | | 27 DRYDEN LANE | | | PROVIDENCE | RI | 02904-0000 | |
| YMY ACQUISITIONS, LLC | | PO BOX 100818 | | | BROOKLYN | NY | 11210 | |
| YODER DENTAL | | 4913 W MAIN ST | | | BERLIN | OH | 44610 | |
| YODER INDUSTRIES | | B3 S GROFFDALE RD 0 | | | LEOLA | PA | 17540 | |
| YOHO, ROBERT K | (ADDRESS REDACTED) | | | | | | | |
| YOLANDA MUNOZ | | 545 HOOKSETT RD | | | MANCHESTER | NH | 03104-0000 | |
| YONKERS GATEWAY MOTEL LLC | | 300 YONKERS AVENUE | | | YONKERS | NY | 10701 | |
| YORK MANUFACTURING INC. | | 43 COMMUNITY DRIVE | | | SANFORD | ME | 04073-0000 | |
| YORKTOWN GLASS | | 317 UNDERHILL AVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | 1000 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | RODNEY SQUARE | | | WILMINGTON | DE | 19801 | |
| YOUNG ISRAEL OF NEW ROCHELLE | | 1149 NORTH AVENUE | | | NEW ROCHELLE | NY | 10804 | |
| YOUNG ISRAEL OF NHP | | 264-15 77 AVENUE | | | NEW HYDE PARK | NY | 11040 | |
| YOUNG, ADAM J | (ADDRESS REDACTED) | | | | | | | |
| YOUNG, ANDRE PAUL | (ADDRESS REDACTED) | | | | | | | |
| YOUR BEST CONSULTING, LLC | | 40-01 MARIE COURT | | | FAIR LAWN | NJ | 07410 | |
| YOUR BEST CONSULTING, LLC | | 40-01 MARIE COURT | | | FAIR LAWN | NJ | 07410-0000 | |
| YUDITH GARCIA | | 408 KATAHDIN DR | | | LEXINGTON | MA | 02421-0000 | |
| YUM CAPITAL LLC | | 1465 BROADWAY | | | HEWLETT | NY | 11557 | |
| YUNING JIANG | | 64 ASBURY ST | | | LEXINGTON | MA | 02421-0000 | |
| YUVARAJ SRINIVASAN | | 81 HILL ST | | | LEXINGTON | MA | 02421-0000 | |
| ZAC PHELPS | | 54 BASIN STREET | | | CONCORD | NH | 03301 | |
| ZAC PHELPS | | 54 BASIN STREET | | | CONCORD | NH | 03301-0000 | |

| Creditor Name | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAHOOR HAQ | | 273 HANCOCK ST | | | SPRINGFIELD | MA | 01109 | |
| ZAHOOR HAQ | | 273 HANCOCK ST | | | SPRINGFIELD | MA | 01109-0000 | |
| ZELL GASTON | | 140 COOK HILL RD | | | CHESHIRE | CT | 06410 | |
| ZELL GASTON | | 140 COOK HILL RD | | | CHESHIRE | CT | 06410-0000 | |
| ZENG 526 LAUNDROMAT INC | | 526 MAIN STREET | | | NEW ROCHELLE | NY | 10801 | |
| ZENON ZBAWINOY | | 41 FARMER ROAD | | | WINDAM | NH | 03087-0000 | |
| ZEPHIR, CAROLINE | (ADDRESS REDACTED) | | | | | | | |
| ZHAOJIANG LU | | 11 GRAPEVINE AVE | | | LEXINGTON | MA | 02421-0000 | |
| ZHENG LU | | 5 CAPPY CIRCLE | | | W NEWTON | MA | 02465-0000 | |
| ZHIBIAO RAO | | 34 SADDLE CLUB RD | | | LEXINGTON | MA | 02420-0000 | |
| ZICCARDI LAW OFFICES | | 77 W. WASHINGTON | | | CHICAGO | IL | 60602 | |
| ZINGER STRATEGIES LLC | | 3434 HARLEY ROAD, SUITE 200 | | | TOLEDO | OH | 43606 | |
| ZITTLE, MICHAEL D | (ADDRESS REDACTED) | | | | | | | |
| ZOHO CORPORATION | | PO BOX 742760 | | | LOS ANGELES | CA | 90074-2760 | |
| ZULAUF, VANESSA L | (ADDRESS REDACTED) | | | | | | | |
| ZURICH | | 300 S RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| ZYTRON | | 4101 DIRECTORS ROW. | | | HOUSTON | TX | 77092 | |