**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re AGERA ENERGY LLC, *et al.*                                                    Case No. 19-23802
                         Debtor                              MOR Reporting Period: December 1 - December 31, 2019

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | X | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | X | |
| Cash disbursements journals | | | X | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____                    _____
Signature of Debtor                                                    Date


_____                    _____
Signature of Joint Debtor                                              Date


_____                    ____1-21-2020_____
Signature of Authorized Individual*                                    Date

Mark Linzenbold                                          CFO of Agera Energy, Energy.Me LLC, Aequitas, and Agera Holdings LLC.
Printed Name of Authorized Individual                    Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

Explanations for certain missing items:
Notes to MOR-1
In lieu of bank reconciliations, bank balances and receipts and disbursements are provided.
Bank statements and disbursement journals will be provided to the United States Trustee upon request.

Notes to MOR-2
See note on MOR-2. re: underlying accrual issues and December 2019 financial statements.
November 2019 Income Statement is attached as an Exhibit, the  December Income Statement is not available as of the filing of the MOR.

Notes to MOR-3
See note on MOR-3. re: underlying accrual issues and December 2019 financial statements.
November 2019 Balance Sheet is attached as an Exhibit, the December Balance Sheet is not available as of the filing of the MOR.

Notes to MOR-4
See note on MOR-4. re: tax payments and unpaid postpetition debts.

Notes to MOR-5
See note on MOR-5. re: billed AR, AR rollforward and tax extensions

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re AGERA ENERGY LLC, *et al.*                                                     Case No. 19-23802
                              Debtor                    MOR Reporting Period: December 1 - December 31, 2019

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | X | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | | X | |
| Cash disbursements journals | | | X | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                       Date


_____          _____
Signature of Joint Debtor                 Date

_____          1/23/20
Signature of Authorized Individual        Date

Stephen Gray                              Independent Director, Signing on behalf of Utility Recovery LLC & Agera Solutions LLC
Printed Name of Authorized Individual     Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

**Notes:** These notes and statements and limitations should be referred to, and reference in connection with, any review of the Monthly
Operating Report ("MOR").

Explanations for certain missing items:
Notes to MOR-1
In lieu of bank reconciliations, bank balances and receipts and disbursements are provided.
Bank statements and disbursement journals will be provided to the United States Trustee upon request.
Agera Solutions does not have a bank account.

Notes to MOR-2
See note on MOR-2. re: underlying accrual issues and December 2019 financial statements.
November 2019 Income Statement is attached as an Exhibit, the December Income Statement is not available as of the filing of the MOR.

Notes to MOR-3
See note on MOR-3. re: underlying accrual issues and December 2019 financial statements.
November 2019 Balance Sheet is attached as an Exhibit, the December Balance Sheet is not available as of the filing of the MOR.

Notes to MOR-4
See note on MOR-4. re: tax payments and unpaid postpetition debts.

Notes to MOR-5
See note on MOR-5. re: billed AR, AR rollforward and tax extensions
See note on MOR-4. re: tax payments and unpaid postpetition debts.

Notes to MOR-5
See note on MOR-5. re: billed AR, AR rollforward and tax extensions

MOR
(02-19)

In re AGERA ENERGY LLC, et al.                                                    Case No. 19-23802
Debtor
(This page reflects activities for Agera Energy, LLC)                            MOR Reporting Period: December 1 - December 31, 2019

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the seven bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|
| | FNBCT Collateral Acct | FNBCT Lockbox Acct | FNBCT Operating Acct | FNBCT Revenue Acct | FNBCT Tax Acct | JPM Collateral Acct | JPM Money Market Acct | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | 27,527.78 | 5,000.00 | 1,329,521.74 | 96,883.00 | 169,481.07 | 38,861,962.26 | 1,062,139.43 | 41,552,515.28 | 17,432,656.99 |
| **RECEIPTS** | | | | | | | | | |
| ACCOUNTS RECEIVABLE | - | 4,462,794.45 | - | 29,594,923.99 | - | - | - | 34,057,718.44 | 107,974,177.87 |
| RETURNED CHECKS / REJECTED PAYMENTS | - | - | - | - | - | - | - | - | 122,034.29 |
| INTERCOMPANY TRANSFERS | - | - | 183,436.00 | 4,416,535.18 | 1,150,989.00 | 33,639,035.45 | - | 39,389,995.63 | 127,927,960.41 |
| INTERDEBTOR TRANSFERS | - | - | - | - | - | - | - | - | 275,037.05 |
| INTEREST | 29.22 | - | - | - | - | - | - | 29.22 | 885.85 |
| **TOTAL RECEIPTS** | 29.22 | 4,462,794.45 | 183,436.00 | 34,011,459.17 | 1,150,989.00 | 33,639,035.45 | - | 73,447,743.29 | 236,300,095.47 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL, BENEFITS & EMPLOYEE COMMISSIONS | - | - | - | - | - | - | - | - | - |
| BROKER COMMISSIONS | - | - | - | - | - | - | - | - | - |
| GAS/ENERGY/CAPACITY/ANCILLARIES | - | - | (101.66) | - | - | (49,704,165.38) | - | (49,704,267.04) | (85,819,115.88) |
| ISOS | - | - | - | - | - | (5,674,126.47) | - | (5,674,126.47) | (9,719,982.61) |
| TDSP | - | - | - | - | - | (1,364,475.58) | - | (1,364,475.58) | (3,433,283.06) |
| SBOS | - | - | - | - | - | - | - | - | - |
| RECS | - | - | - | - | - | (7,221.31) | - | (7,221.31) | (8,573.88) |
| CUSTOMER REFUNDS | - | - | - | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | (1,196,693.51) | - | - | (1,196,693.51) | (4,343,982.43) |
| SELLING, GENERAL, & ADMINISTRATIVE | - | - | (113,006.47) | (14,829.16) | - | (200,775.86) | - | (328,611.49) | (492,893.86) |
| PROFESSIONAL FEES | - | - | - | - | - | (1,587,221.69) | - | (1,587,221.69) | (1,689,130.89) |
| INTERCOMPANY TRANSFERS | - | (4,416,535.18) | - | (33,639,035.45) | - | - | - | (38,389,995.63) | (127,927,960.41) |
| INTERDEBTOR TRANSFERS | - | - | - | - | - | (727,826.99) | - | (727,826.99) | (1,709,072.74) |
| OTHER | - | (46,259.27) | - | (82,344.93) | - | - | - | (128,604.20) | (201,142.04) |
| COLLATERAL POSTINGS | - | - | - | - | - | - | - | - | (3,496,400.00) |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | (4,462,794.45) | (113,108.13) | (33,736,209.54) | (1,196,693.51) | (60,600,238.28) | - | (100,109,043.91) | (238,841,537.80) |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 29.22 | - | 70,327.87 | 275,249.63 | (45,704.51) | (26,961,202.83) | - | (26,661,300.62) | (2,541,442.33) |
| **CASH - END OF MONTH (BANK BALANCE)** | 27,557.00 | 5,000.00 | 1,399,849.61 | 372,132.63 | 123,776.56 | 11,900,759.43 | 1,062,139.43 | 14,891,214.66 | 14,891,214.66 |
| CHECK FLOAT | - | - | 104,516.95 | - | - | - | - | 104,516.95 | 104,516.95 |
| **BOOK BALANCE** | 27,557.00 | 5,000.00 | 1,295,332.66 | 372,132.63 | 123,776.56 | 11,900,759.43 | 1,062,139.43 | 14,786,697.71 | 14,786,697.71 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

*The Transfers line item reflects transfers from the Revenue Account to the Operating Account.

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | 100,109,043.91 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (40,117,822.62) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 59,991,221.29 |

FORM MOR1
(02/19)

In re AGERA ENERGY LLC, et al.  
Debtor  
(This page reflects activities for Energy.Me, LLC)

Case No. 19-23802  
MOR Reporting Period: December 1 - December 31, 2019

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the five bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|
| | FNBCT Collection Acct | FNBCT Operating Acct | JPM Collateral Acct | JPM Collection Acct | JPM Collection Acct | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | 5,000.00 | 36,593.72 | 6,779,441.41 | - | 134,120.00 | 6,955,155.13 | 2,646,221.07 |
| **RECEIPTS** | | | | | | | |
| ACCOUNTS RECEIVABLE | 1,041,995.07 | - | - | 2,673,278.85 | 1,298,170.52 | 5,013,444.44 | 15,364,952.62 |
| RETURNED CHECKS / REJECTED PAYMENTS | - | - | - | - | - | - | - |
| INTERCOMPANY TRANSFERS | - | 388,235.61 | 5,019,328.03 | - | - | 5,407,563.64 | 16,662,919.35 |
| INTERDEBTOR TRANSFERS | - | - | - | - | - | - | - |
| INTEREST | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | 1,041,995.07 | 388,235.61 | 5,019,328.03 | 2,673,278.85 | 1,298,170.52 | 10,421,008.08 | 32,027,871.97 |
| | | | | | | | |
| **DISBURSEMENTS** | | | | | | | |
| PAYROLL, BENEFITS & EMPLOYEE COMMISSIONS | - | - | - | - | - | - | - |
| BROKER COMMISSIONS | - | - | - | - | - | - | - |
| GAS/ENERGY/CAPACITY/ANCILLARIES | - | - | (9,500,000.00) | - | - | (9,500,000.00) | (14,500,133.95) |
| ISOS | - | - | (16,985.96) | - | - | (16,985.96) | (34,535.93) |
| TDSP | - | - | - | - | - | - | (100.00) |
| SBOS | - | (367,939.39) | - | - | - | (367,939.39) | (1,283,599.87) |
| RECS | - | - | (1,543.32) | - | - | (1,543.32) | (1,955.79) |
| CUSTOMER REFUNDS | (94,218.22) | (32.40) | - | - | - | (94,250.62) | (110,816.03) |
| SALES, USE, & OTHER TAXES | - | (23,105.35) | - | - | - | (23,105.35) | (86,982.05) |
| SELLING, GENERAL, & ADMINISTRATIVE | (280.91) | (31,143.22) | (1,982.13) | - | - | (33,406.26) | (61,681.40) |
| PROFESSIONAL FEES | - | - | - | - | - | - | - |
| INTERCOMPANY TRANSFERS | (947,541.66) | - | (388,235.61) | (2,673,278.85) | (1,398,507.52) | (5,407,563.64) | (16,662,919.35) |
| INTERDEBTOR TRANSFERS | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - |
| COLLATERAL POSTINGS | - | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | (1,042,040.79) | (422,220.36) | (9,908,747.02) | (2,673,278.85) | (1,398,507.52) | (15,444,794.54) | (32,742,724.37) |
| | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (45.72) | (33,984.75) | (4,889,418.99) | - | (100,337.00) | (5,023,786.46) | (714,852.40) |
| | | | | | | | |
| **CASH - END OF MONTH (BANK BALANCE)** | 4,954.28 | 2,608.97 | 1,890,022.42 | - | 33,783.00 | 1,931,368.67 | 1,931,368.67 |
| CHECK FLOAT | - | 13,734.46 | - | - | - | 13,734.46 | 13,734.46 |
| **BOOK BALANCE** | 4,954.28 | (11,125.49) | 1,890,022.42 | - | 33,783.00 | 1,917,634.21 | 1,917,634.21 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

*The Transfers line item reflects transfers from the Revenue Account to the Operating Account.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 15,444,794.54 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (5,407,563.64) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 10,037,230.90 |

In re AGERA ENERGY LLC, et al.                                            **Case No. 19-23802**
Debtor                           **MOR Reporting Period: December 1 - December 31, 2019**
(This page reflects activities for Aequitas, LLC)

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|
| | FNBCT Collection Acct | FNBCT Operating Acct | JPM Collateral Acct | JPM Collection Acct | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | 16,999.65 | 5,000.00 | 64.09 | 1,362,307.92 | 1,384,371.66 | 663,167.48 |
| **RECEIPTS** | | | | | | |
| ACCOUNTS RECEIVABLE | - | 280,919.29 | - | - | 280,919.29 | 995,041.74 |
| RETURNED CHECKS / REJECTED PAYMENTS | - | - | - | - | - | - |
| INTERCOMPANY TRANSFERS | 9,537.93 | - | - | 280,919.29 | 290,457.22 | 1,008,831.00 |
| INTERDEBTOR TRANSFERS | - | - | - | - | - | 25,637.00 |
| INTEREST | - | - | - | - | - | - |
|    TOTAL RECEIPTS | 9,537.93 | 280,919.29 | - | 280,919.29 | 571,376.51 | 2,029,509.74 |
| | | | | | | |
| **DISBURSEMENTS** | | | | | | |
| PAYROLL, BENEFITS & EMPLOYEE COMMISSIONS | - | - | - | - | - | - |
| BROKER COMMISSIONS | - | - | - | - | - | - |
| GAS/ENERGY/CAPACITY/ANCILLARIES | - | - | - | (1,500,000.00) | (1,500,000.00) | (1,500,000.00) |
| ISOS | - | - | - | - | - | - |
| TDSP | - | - | - | - | - | - |
| SBOS | - | - | - | - | - | - |
| RECS | - | - | - | - | - | - |
| CUSTOMER REFUNDS | - | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | (13,254.00) | - | - | - | (13,254.00) | (27,048.00) |
| SELLING, GENERAL, & ADMINISTRATIVE | (9,548.44) | - | - | (234.96) | (9,783.40) | (14,544.67) |
| PROFESSIONAL FEES | - | - | - | - | - | - |
| INTERCOMPANY TRANSFERS | - | (280,919.29) | - | (9,537.93) | (290,457.22) | (1,008,831.00) |
| INTERDEBTOR TRANSFERS | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - |
| COLLATERAL POSTINGS | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | (22,802.44) | (280,919.29) | - | (1,509,772.89) | (1,813,494.62) | (2,550,423.67) |
| | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (13,264.51) | - | - | (1,228,853.60) | (1,242,118.11) | (520,913.93) |
| | | | | | | |
| **CASH - END OF MONTH (BANK BALANCE)** | 3,735.14 | 5,000.00 | 64.09 | 133,454.32 | 142,253.55 | 142,253.55 |
| CHECK FLOAT | - | - | - | - | - | - |
| **BOOK BALANCE** | 3,735.14 | 5,000.00 | 64.09 | 133,454.32 | 142,253.55 | 142,253.55 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

*The Transfers line item reflects transfers from the Revenue Account to the Operating Account.

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | 1,813,494.62 |
|   LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (290,457.22) |
|   PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 1,523,037.40 |

**In re AGERA ENERGY LLC, et al.**
Debtor
(This page reflects activities for Agera Holdings, LLC)

Case No. 19-23802

MOR Reporting Period: December 1 - December 31, 2019

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the one bank account column.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS FNBCT Collection Acct | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 45,109.81 | 45,109.81 | 718,262.08 |
| **RECEIPTS** | | | |
| ACCOUNTS RECEIVABLE | - | - | - |
| RETURNED CHECKS / REJECTED PAYMENTS | - | - | - |
| INTERCOMPANY TRANSFERS | - | - | - |
| INTERDEBTOR TRANSFERS | 727,826.99 | 727,826.99 | 1,683,435.74 |
| INTEREST | - | - | - |
| **TOTAL RECEIPTS** | 727,826.99 | 727,826.99 | 1,683,435.74 |
| | | | |
| **DISBURSEMENTS** | | | |
| PAYROLL, BENEFITS & EMPLOYEE COMMISSIONS | (700,358.94) | (700,358.94) | (1,953,800.99) |
| BROKER COMMISSIONS | (3,558.08) | (3,558.08) | (3,558.08) |
| GAS/ENERGY/CAPACITY/ANCILLARIES | - | - | - |
| ISOS | - | - | - |
| TDSP | - | - | - |
| SBOS | - | - | - |
| RECS | - | - | - |
| CUSTOMER REFUNDS | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - |
| SELLING, GENERAL, & ADMINISTRATIVE | (24,281.72) | (24,281.72) | (124,563.64) |
| PROFESSIONAL FEES | - | - | - |
| INTERCOMPANY TRANSFERS | - | - | - |
| INTERDEBTOR TRANSFERS | - | - | (275,037.05) |
| OTHER | (6,902.90) | (6,902.90) | (6,902.90) |
| COLLATERAL POSTINGS | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - |
| COURT COSTS | - | - | - |
| **TOTAL DISBURSEMENTS** | (735,101.64) | (735,101.64) | (2,363,862.66) |
| | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (7,274.65) | (7,274.65) | (680,426.92) |
| | | | |
| **CASH - END OF MONTH (BANK BALANCE)** | 37,835.16 | 37,835.16 | 37,835.16 |
| CHECK FLOAT | 9,600.00 | 9,600.00 | 9,600.00 |
| **BOOK BALANCE** | 28,235.16 | 28,235.16 | 28,235.16 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

*The Transfers line item reflects transfers from the Revenue Account to the Operating Account.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | 735,101.64 |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 735,101.64 |

In re AGERA ENERGY LLC, et al.                                                                    Case No. 19-23802
                                    Debtor                                  **MOR Reporting Period: December 1 - December 31, 2019**
(This page reflects activities for Utility Recoveries, LLC)

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the one bank account column. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS FNBCT Collection Acct | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|
| **CASH BEGINNING OF MONTH** | 2,109.80 | 2,109.80 | 2,109.80 |
| **RECEIPTS** | | | |
| ACCOUNTS RECEIVABLE | - | - | - |
| RETURNED CHECKS / REJECTED PAYMENTS | - | - | - |
| TRANSFERS | - | - | - |
| INTEREST | - | - | - |
| **TOTAL RECEIPTS** | - | - | - |
| | | | |
| **DISBURSEMENTS** | | | |
| PAYROLL, BENEFITS & EMPLOYEE COMMISSIONS | - | - | - |
| BROKER COMMISSIONS | - | - | - |
| GAS/ENERGY/CAPACITY/ANCILLARIES | - | - | - |
| ISOS | - | - | - |
| TDSP | - | - | - |
| SBOS | - | - | - |
| RECS | - | - | - |
| CUSTOMER REFUNDS | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - |
| SELLING, GENERAL, & ADMINISTRATIVE | - | - | - |
| PROFESSIONAL FEES | - | - | - |
| TRANSFERS | - | - | - |
| OTHER | - | - | - |
| COLLATERAL POSTINGS | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - |
| COURT COSTS | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - |
| | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| | | | |
| **CASH - END OF MONTH (BANK BALANCE)** | 2,109.80 | 2,109.80 | 2,109.80 |
| CHECK FLOAT | - | - | - |
| **BOOK BALANCE** | 2,109.80 | 2,109.80 | 2,109.80 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

*The Transfers line item reflects transfers from the Revenue Account to the Operating Account.

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| **TOTAL DISBURSEMENTS** | - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | - |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | - |

In re AGERA ENERGY LLC, et al.

Debtor

Case No. 19-23802

MOR Reporting Period: December 1 - December 31, 2019

**BANK BALANCES**

**Continuation Sheet for MOR-1**

| Name | Bank | Account Name | Bank Account | 10/4/2019 Balance | 10/31/2019 Balance | 11/30/2019 Balance | 12/31/2019 Balance |
|------|------|--------------|--------------|-------------------|--------------------|--------------------|--------------------|
| Agera Energy Cash Collateral Account | FNBCT | Collateral Account | 1550 | 27,470.37 | 27,499.53 | 27,527.78 | 27,557.00 |
| Agera Energy Lockbox Account | FNBCT | Collection Account | 2144 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Agera Operating Account | FNBCT | Operating Account | 0255 | 1,146,992.97 | 1,310,159.67 | 1,329,521.74 | 1,399,849.61 |
| Agera Revenue Account | FNBCT | Collection Account | 8762 | 79,752.72 | 31,643.11 | 96,883.00 | 372,132.63 |
| Agera Tax Account | FNBCT | Tax Account | 8952 | 70,231.59 | 61,486.47 | 169,481.07 | 123,776.56 |
| Agera Treasury Account | JPM | Collateral Account | 5135 | 15,041,869.13 | 48,162,803.93 | 38,861,962.26 | 11,900,759.43 |
| Agera Money Market Account | JPM | Money Market Account (Restricted) | 9791 | 1,061,340.21 | 1,061,790.63 | 1,062,139.43 | 1,062,139.43 |
| Energy.Me Checking | FNBCT | Collection Account | 8852 | 5,000.00 | 5,000.00 | 5,000.00 | 4,954.28 |
| Energy.Me Midwest LLC | FNBCT | Operating Account | 2087 | 60,593.83 | 26,607.56 | 36,593.72 | 2,608.97 |
| Energy.Me Midwest Collateral | JPM | Collateral Account | 1500 | 2,505,243.03 | 7,326,640.36 | 6,779,441.41 | 1,890,022.42 |
| Energy.Me Midwest Deposit | JPM | Collection Account | 1520 | - | - | - | - |
| Energy.Me Midwest Lockbox | JPM | Collection Account | 1580 | 75,384.21 | 1,827.00 | 134,120.00 | 33,783.00 |
| Aequitas Energy Operating Account | FNBCT | Operating Account | 4610 | 5,185.80 | 4,909.46 | 16,999.65 | 3,735.14 |
| Aequitas Energy Revenue Account | FNBCT | Collection Account | 8739 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Aequitas Payroll Account | FNBCT | Payroll Account | 8945 | 64.09 | 64.09 | 64.09 | 64.09 |
| Aequitas Treasury Account | JPM | Collateral Account | 0038 | 652,917.59 | 1,039,349.53 | 1,362,307.92 | 133,454.32 |
| Agera Holdings Payroll Account | FNBCT | Payroll Account | 8804 | 718,262.08 | 79,880.27 | 45,109.81 | 37,835.16 |
| URC Checking | FNBCT | Checking Account | 0016 | 2,109.80 | 2,109.80 | 2,109.80 | 2,109.80 |
| **Total Debtor Accounts** | | | | **21,462,417.42** | **59,151,771.41** | **49,939,261.68** | **17,004,781.84** |
| | | | | | | | |
| **Summary by Entity** | | | | | | | |
| Agera Energy | | | | 17,432,656.99 | 50,660,383.34 | 41,552,515.28 | 14,891,214.66 |
| Energy.Me | | | | 2,646,221.07 | 7,360,074.92 | 6,955,155.13 | 1,931,368.67 |
| Aequitas Energy | | | | 663,167.48 | 1,049,323.08 | 1,384,371.66 | 142,253.55 |
| Agera Holdings | | | | 718,262.08 | 79,880.27 | 45,109.81 | 37,835.16 |
| Utility Recovery | | | | 2,109.80 | 2,109.80 | 2,109.80 | 2,109.80 |
| **Total Debtor Accounts** | | | | **21,462,417.42** | **59,151,771.41** | **49,939,261.68** | **17,004,781.84** |

In re AGERA ENERGY LLC, et al.

Debtor

Case No. 19-23802

MOR Reporting Period: December 1 - December 31, 2019

**BANK BALANCES**
Continuation Sheet for MOR-1

| Name | Bank | Account Name | Bank Account | 12/1/19 Balance | December Debits | December Credits | 12/31/19 Balance |
|---|---|---|---|---|---|---|---|
| Agera Energy Cash Collateral Account | FNBCT | Collateral Account | 1550 | 27,527.78 | - | 29.22 | 27,557.00 |
| Agera Energy Lockbox Account | FNBCT | Collection Account | 2144 | 5,000.00 | (4,462,794.45) | 4,462,794.45 | 5,000.00 |
| Agera Operating Account | FNBCT | Operating Account | 0255 | 1,329,521.74 | (113,325.49) | 183,653.36 | 1,399,849.61 |
| Agera Revenue Account | FNBCT | Collection Account | 8762 | 96,883.00 | (33,736,209.54) | 34,011,459.17 | 372,132.63 |
| Agera Tax Account | FNBCT | Tax Account | 8952 | 169,481.07 | (1,196,693.51) | 1,150,989.00 | 123,776.56 |
| Agera Treasury Account | JPM | Collateral Account | 5135 | 38,861,962.26 | (60,600,238.28) | 33,639,035.45 | 11,900,759.43 |
| Agera Money Market Account | JPM | Money Market Account (Restricted | 9791 | 1,062,139.43 | - | - | 1,062,139.43 |
| Energy.Me Checking | FNBCT | Collection Account | 8852 | 5,000.00 | (1,042,040.79) | 1,041,995.07 | 4,954.28 |
| Energy.Me Midwest LLC | FNBCT | Operating Account | 2087 | 36,593.72 | (422,220.36) | 388,235.61 | 2,608.97 |
| Energy.Me Midwest Collateral | JPM | Collateral Account | 1500 | 6,779,441.41 | (9,908,747.02) | 5,019,328.03 | 1,890,022.42 |
| Energy.Me Midwest Deposit | JPM | Collection Account | 1520 | - | (2,673,278.85) | 2,673,278.85 | - |
| Energy.Me Midwest Lockbox | JPM | Collection Account | 1580 | 134,120.00 | (1,398,507.52) | 1,298,170.52 | 33,783.00 |
| Aequitas Energy Operating Account | FNBCT | Operating Account | 4610 | 16,999.65 | (22,802.44) | 9,537.93 | 3,735.14 |
| Aequitas Energy Revenue Account | FNBCT | Collection Account | 8739 | 5,000.00 | (280,919.29) | 280,919.29 | 5,000.00 |
| Aequitas Payroll Account | FNBCT | Payroll Account | 8945 | 64.09 | - | - | 64.09 |
| Aequitas Treasury Account | JPM | Collateral Account | 0038 | 1,362,307.92 | (1,509,772.89) | 280,919.29 | 133,454.32 |
| Agera Holdings Payroll Account | FNBCT | Payroll Account | 8804 | 45,109.81 | (735,542.33) | 728,267.68 | 37,835.16 |
| URC Checking | FNBCT | Checking Account | 0016 | 2,109.80 | - | - | 2,109.80 |
| **Total Debtor Accounts** | | | | **49,939,261.68** | **(118,103,092.76)** | **85,168,612.92** | **17,004,781.84** |

| Summary by Entity | | | | | | | |
|---|---|---|---|---|---|---|---|
| Agera Energy | | | | 41,552,515.28 | (100,109,261.27) | 73,447,960.65 | 14,891,214.66 |
| Energy.Me | | | | 6,955,155.13 | (15,444,794.54) | 10,421,008.08 | 1,931,368.67 |
| Aequitas Energy | | | | 1,384,371.66 | (1,813,494.62) | 571,376.51 | 142,253.55 |
| Agera Holdings | | | | 45,109.81 | (735,542.33) | 728,267.68 | 37,835.16 |
| Utility Recovery | | | | 2,109.80 | - | - | 2,109.80 |
| **Total Debtor Accounts** | | | | **49,939,261.68** | **(118,103,092.76)** | **85,168,612.92** | **17,004,781.84** |

In re AGERA ENERGY LLC, et al.
Collateral and Prepayment Balances as of December 31, 2019

Case No. 19-23802
MOR Reporting Period: December 1 - December 31, 2019

| Company | Beneficiary Name | Commodity | Type | Issued By | State | Cash |
|---|---|---|---|---|---|---|
| Agera | ERCOT | Electric/Collateral | ISO | | Texas | 2,996,067.01 |
| Agera | MISO | Electric/Collateral | ISO | | Michigan, Illinois | 3,000,000.00 |
| Energy.Me | MISO | Electric/Collateral | ISO | | | 1,000,000.00 |
| Agera | NEISO | Electric/Collateral | ISO | Black Rock | New England | 11,369,886.10 |
| Agera | NYISO | Electric/Collateral | ISO | | New York | 6,016,700.15 |
| Agera | ERCOT | Electric/PrePaid | ISO | | Texas | 448,457.35 |
| Agera | NEISO | Electric/PrePaid | ISO | | New England | - |
| Agera | NYISO | Electric/PrePaid | ISO | | New York | 714,637.46 |
| Agera | NEW JERSEY NATURAL GAS | Gas | LDC | | New Jersey | 75,000 |
| Agera | NICOR (Gas) | Gas | LDC | | Illinois | 38,000 |
| Agera | National Fuel Gas Supply | Gas | LDC | | New York | 30,000 |
| Agera | Nexus Gas Transmission | Gas | LDC | | Ohio | 16,000 |
| Agera | National Fuel Gas Distribution - PA | Gas | LDC | | Pennsylvania | 8,500 |
| Agera | National Fuel Gas Distribution - NY | Gas | LDC | | New York | 7,300 |
| Agera | Iroqois Gas Transmission | Gas | Pipe | | New York | 65,000 |
| Agera | Columbia Gas & Gulf Transmission | Gas | Pipe | | Pipe - Multi State | 130,000 |
| Agera | Panhandle East/Trunkline Gas/FL Gas/Transwester | Gas | Pipe | | TX, FL | 5,000 |
| Agera | Transcontinental Gas Pipeline | Gas | Pipe | | Pipe - Multi State | 30,000 |
| Agera | Empire Pipeline Inc | Gas | Pipe | | New York | 8,000 |
| Agera | CA PUC | Electric | PUC | | California | 25,000 |
| Energy.Me | BP Energy Company | BP | Supplier | | | 100,000 |
| Agera | BP Trading - Independent Collateral Account | Electric | Supplier | | Supplier - Multi State | 5,250,000 |
| Agera | Washington International/SWISS RE | | Surety Collateral | JPM Chase Bank | | 1,000,000 |
| Agera | Centerpoint Energy | Electric | TDSP | | Texas | 88,654 |
| Agera | Oncor | Electric | TDSP | | Texas | 8,419 |
| Agera | Public Service Electric & Gas (PSEG - Elec) | Electric | Utility | | New Jersey | 160,000 |
| Agera | AEP - Energy (TC-2) | Electric | Utility | | Texas | 99,919 |
| Agera | AEP - Energy (TC-3) | Electric | Utility | | Texas | 46,101 |
| Agera | AEP - SRC | Electric | Utility | | Ohio | 7,995 |
| Agera | PECO | Electric | Utility | | PA, NJ | 35,000 |
| Agera | WASHINGTON GAS LIGHT CO. | Gas | Utility | Washington | Washington DC | 1,096,400 |
| Agera | Duke Energy Ohio (Natural Gas) | Gas | Utility | | Ohio | 100,000 |
| Agera | Public Service Electric & Gas (PSEG - Gas) | Gas | Utility | | New Jersey | 50,000 |
| Agera | Pacific Gas & Electric (PGE) | Gas | Utility | Bank of America | California | 40,000 |
| Agera | National Grid dba Boston Gas & Colonial Energy | Gas | Utility | Liberty | Massachusets | 12,500 |
| Energy.Me | First Energy Ohio | Electric | Utility | | | 142,000 |
| Energy.Me | Duke Energy | Electric | Utility | | | 65,000 |
| Energy.Me | PSEG | Electric | Utility | | | 65,000 |
| Energy.Me | Atlantic City Electric | Electric | Utility | | | 25,000 |
| Energy.Me | BGE | Electric | Utility | | | 25,000 |
| Energy.Me | Delmarva MD | Electric | Utility | | | 25,000 |
| Energy.Me | PEPCO | Electric | Utility | | | 25,000 |
| Energy.Me | PEPCO | Electric | Utility | | | 25,000 |
| Energy.Me | JCPL | Electric | Utility | | | 17,800 |
| **Total Cash Collateral Support** | | | | | | **34,493,336** |

*Does not reflect approximately $30k of old Glacial related posted collateral cash, $9.086 million outstanding Surety Bonds and $5.245 million BP issued Guaranties/LCs.
*On 12/19 PA PUC drew on BP provided letter of credit in the amount of $1.245 million. PA PUC also made a demand request on Washington RE surety bond in

In re AGERA ENERGY LLC, et al.                                                                          Case No. 19-23802
Debtor                                                              MOR Reporting Period: December 1 - December 31, 2019

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date (Postpetition) Fees | Year-To-Date (Postpetition) Expenses |
|---|---|---|---|---|---|---|---|---|---|
| | Nov-19 | | Gray & Company LLC | | 11/4/2019 | 51,383.45 | - | 51,383.45 | - |
| | Dec-19 | | Gray & Company LLC | | 11/25/2019 | 50,525.75 | - | 101,909.20 | - |
| | 9/30/19 - 10/31/19 | | Stretto | | 12/12/2019 | 358,951.71 | - | | |
| | 11/26/19 Expenses | | Gray & Company LLC | | 12/16/2019 | - | 805.81 | 101,909.20 | 805.81 |
| | 10/11/19 - 10/31/19 | | Dundon Advisers | | 12/27/2019 | 141,584.00 | - | 141,584.00 | - |
| | 11/1/19 - 11/30/19 | | Stretto | | 12/30/2019 | 262,015.68 | - | 620,967.39 | - |
| | 10/11/19 - 10/31/19 | | Kilpatrick Townsend & Stockton LLP | | 12/30/2019 | 217,871.80 | 3,517.45 | 217,871.80 | 3,517.45 |
| | 9/1/19 - 10/31/19 | | Haynes Boone LLP | | 12/30/2020 | 595,913.00 | 6,562.24 | 595,913.00 | 6,562.24 |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |
| | | | | | | | | - | - |

FORM MOR-1b
(04/07)

In re AGERA ENERGY LLC, et al.

Debtor

(This page reflects activities for Agera Energy, LLC)

Case No. 19-23802

MOR Reporting Period: December 1 - December 31, 2019

## STATEMENT OF OPERATIONS
(Income Statement)

The Debtor financial statements may have underlying accrual issues. Current financial statements were prepared consistent consistent with previous methods. The Statement of Operations is currently not available for December 2019.
**The Statement of Operations below reflects November 2019.**

**Cash Beginning of Month**

| | Month | Year to Date |
|---|---|---|
| **RECEIPTS** | | |
| Electricity Revenue | 31,771,009.37 | 433,664,214.52 |
| Natural Gas Revenue | 1,676,272.71 | 31,698,914.41 |
| Sales Refunds | 0.00 | -534,567.88 |
| Net Revenue | 33,447,282.08 | 464,828,561.05 |
| **COST OF GOODS SOLD** | | |
| Electricity COGS | 21,554,443.96 | 388,989,369.45 |
| Natural gas COGS | 542,902.68 | 30,875,751.54 |
| Realized (gain)/loss derivatives electricity | 0.00 | 25,469,539.26 |
| Realized (gain)/loss derivatives gas | 0.00 | -284,570.01 |
| RECs | 2,144,068.98 | 29,294,560.72 |
| MTM electricity | 0.00 | 0.00 |
| MTM gas | 0.00 | 0.00 |
| GRT expense electricity | 290,488.35 | 4,288,883.98 |
| GRT expense gas | 2,806.87 | 90,258.69 |
| Power supply coordination cost | 0.00 | 0.00 |
| Cost of Goods Sold | 24,534,710.84 | 478,723,793.64 |
| Gross Profit | 8,912,571.24 | -13,895,232.59 |
| **SELLING, GENERAL AND ADMINISTRATIVE** | | |
| External commissions | 0.00 | 15,677,929.70 |
| Internal commissions | 0.00 | 0.00 |
| Other operating expenses | 1,910,999.12 | 22,724,552.29 |
| State franchise fee | 0.00 | -89,608.05 |
| Bad debt | 0.00 | 693,233.63 |
| Total Operating Expenses Before Depreciation | 1,910,999.12 | 39,006,107.57 |
| Depreciation and amortization | 1,726.73 | 1,017,260.38 |
| Net Profit (Loss) Before Other Income & Expenses | 6,999,845.39 | -53,918,600.54 |
| **OTHER INCOME AND EXPENSES** | | |
| Real Estate - Net Operating Income | 0.00 | 0.00 |
| Interest expense, net | 885,647.74 | 7,200,403.52 |
| Acquisition and transition expense | 0.00 | 0.00 |
| Net Profit (Loss) Before Reorganization Items | 6,114,197.65 | -61,119,004.06 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0.00 | 0.00 |
| U. S. Trustee Quarterly Fees | 0.00 | 0.00 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0.00 | 0.00 |
| Gain (Loss) from Sale of Equipment | 0.00 | 0.00 |
| Other Reorganization Expenses (attach schedule) | 0.00 | 0.00 |
| Total Reorganization Expenses | 0.00 | 0.00 |
| Income Taxes | 0.00 | 0.00 |
| Net Profit (Loss) | 6,114,197.65 | -61,119,004.06 |

*All payroll, hedge-related and SGA liabilities that are reflected in Agera have not been fully allocated to the other entities (Agera Holdings, Energy.Me and Aequitas).

*The December financials are not available.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re AGERA ENERGY LLC, et al.               Case No. 19-23802
Debtor            MOR Reporting Period: December 1 - December 31, 2019
(This page reflects activities for Energy.Me, LLC)

## STATEMENT OF OPERATIONS
(Income Statement)

The Debtor financial statements may have underlying accrual issues. Current financial statements were prepared consistent consistent with previous methods. The Statement of Operations is currently not available for December 2019.
**The Statement of Operations below reflects November 2019.**

**Cash Beginning of Month**

| | Month | Year to Date |
|---|---|---|
| **RECEIPTS** | | |
| Electricity Revenue | 1,455,344.51 | 58,388,250.23 |
| Natural Gas Revenue | 0.00 | 0.00 |
| Sales Refunds | 0.00 | -22,505.17 |
| Net Revenue | 1,455,344.51 | 58,365,745.06 |
| **COST OF GOODS SOLD** | | |
| Electricity COGS | 4,335,968.47 | 48,285,296.51 |
| Natural gas COGS | 0.00 | 0.00 |
| Realized (gain)/loss derivatives electricity | 0.00 | 0.00 |
| Realized (gain)/loss derivatives gas | 0.00 | 0.00 |
| RECs | 1,543.32 | -455,215.36 |
| MTM electricity | 0.00 | 0.00 |
| MTM gas | 0.00 | 0.00 |
| GRT expense electricity | 16,474.00 | 226,814.79 |
| GRT expense gas | 0.00 | 0.00 |
| Power supply coordination cost | 0.00 | 0.00 |
| Cost of Goods Sold | 4,353,985.79 | 48,056,895.94 |
| Gross Profit | -2,898,641.28 | 10,308,849.12 |
| **SELLING, GENERAL AND ADMINISTRATIVE** | | |
| External commissions | 0.00 | 2,299,454.23 |
| Internal commissions | 0.00 | 0.00 |
| Other operating expenses | 28,545.53 | 240,661.93 |
| State franchise fee | 0.00 | 0.00 |
| Bad debt | 0.00 | 120,549.97 |
| Total Operating Expenses Before Depreciation | 28,545.53 | 2,660,666.13 |
| Depreciation and amortization | 0.00 | 1,046,660.31 |
| Net Profit (Loss) Before Other Income & Expenses | -2,927,186.81 | 6,601,522.68 |
| **OTHER INCOME AND EXPENSES** | | |
| Real Estate - Net Operating Income | 0.00 | 0.00 |
| Interest expense, net | 81,506.71 | 430,527.26 |
| Acquisition and transition expense | 0.00 | 0.00 |
| Net Profit (Loss) Before Reorganization Items | -3,008,693.52 | 6,170,995.42 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0.00 | 0.00 |
| U. S. Trustee Quarterly Fees | 0.00 | 0.00 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0.00 | 0.00 |
| Gain (Loss) from Sale of Equipment | 0.00 | 0.00 |
| Other Reorganization Expenses (attach schedule) | 0.00 | 0.00 |
| Total Reorganization Expenses | 0.00 | 0.00 |
| Income Taxes | 0.00 | 0.00 |
| Net Profit (Loss) | -3,008,693.52 | 6,170,995.42 |

*All payroll, hedge-related and SGA liabilities that are reflected in Agera have not been fully allocated to the other entities (Agera Holdings, Energy.Me and Aequitas).

*The December financials are not available.

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re AGERA ENERGY LLC, et al.
Debtor
(This page reflects activities for Aequitas, LLC)

Case No. 19-23802
MOR Reporting Period: December 1 - December 31, 2019

## STATEMENT OF OPERATIONS
### (Income Statement)

The Debtor financial statements may have underlying accrual issues. Current financial statements were prepared consistent consistent with previous methods. The Statement of Operations is currently not available for December 2019.
**The Statement of Operations below reflects November 2019.**

**Cash Beginning of Month**

| | Month | Year to Date |
|---|---|---|
| **RECEIPTS** | | |
| Electricity Revenue | 82,740.18 | 3,912,396.21 |
| Natural Gas Revenue | 0.00 | 0.00 |
| Sales Refunds | 0.00 | -2,668.15 |
| Net Revenue | 82,740.18 | 3,909,728.06 |
| **COST OF GOODS SOLD** | | |
| Electricity COGS | 32,135.88 | 3,036,855.29 |
| Natural gas COGS | 0.00 | 0.00 |
| Realized (gain)/loss derivatives electricity | 0.00 | 0.00 |
| Realized (gain)/loss derivatives gas | 0.00 | 0.00 |
| RECs | 0.00 | -151,554.68 |
| MTM electricity | 0.00 | 0.00 |
| MTM gas | 0.00 | 0.00 |
| GRT expense electricity | 0.00 | 0.00 |
| GRT expense gas | 0.00 | 0.00 |
| Power supply coordination cost | 0.00 | 0.00 |
| Cost of Goods Sold | 32,135.88 | 2,885,300.61 |
| Gross Profit | 50,604.30 | 1,024,427.45 |
| **SELLING, GENERAL AND ADMINISTRATIVE** | | |
| External commissions | 0.00 | 99,912.09 |
| Internal commissions | 0.00 | 0.00 |
| Other operating expenses | 9,792.83 | 73,920.65 |
| State franchise fee | 0.00 | 0.00 |
| Bad debt | 0.00 | 298.16 |
| Total Operating Expenses Before Depreciation | 9,792.83 | 174,130.90 |
| Depreciation and amortization | 0.00 | 502,825.68 |
| Net Profit (Loss) Before Other Income & Expenses | 40,811.47 | 347,470.87 |
| **OTHER INCOME AND EXPENSES** | | |
| Real Estate - Net Operating Income | 0.00 | 0.00 |
| Interest expense, net | 1,721.89 | 19,889.93 |
| Acquisition and transition expense | 0.00 | 0.00 |
| Net Profit (Loss) Before Reorganization Items | 39,089.58 | 327,580.94 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0.00 | 0.00 |
| U. S. Trustee Quarterly Fees | 0.00 | 0.00 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0.00 | 0.00 |
| Gain (Loss) from Sale of Equipment | 0.00 | 0.00 |
| Other Reorganization Expenses (attach schedule) | 0.00 | 0.00 |
| Total Reorganization Expenses | 0.00 | 0.00 |
| Income Taxes | 0.00 | 0.00 |
| Net Profit (Loss) | 39,089.58 | 327,580.94 |

*All payroll, hedge-related and SGA liabilities that are reflected in Agera have not been fully allocated to the other entities (Agera Holdings, Energy.Me and Aequitas).
*The December financials are not available.
*"Insider" is defined in 11 U.S.C. Section 101(31).

In re AGERA ENERGY LLC, et al.                                                          Case No. 19-23802
                              Debtor                          MOR Reporting Period: December 1 - December 31, 2019
(This page reflects activities for Agera Energy, LLC)

## BALANCE SHEET

The Debtor financial statements may have underlying accrual issues. Current financial statements were prepared consistent
with previous methods.  At this time, pre-petition liabilities have not been separated from postpetition obligations. However, estimates of
postpetition accruals are reflected on MOR-4. The Balance Sheet for December 2019 is currently not available.
**The book value below reflects the values available on the November 2019 Balance Sheet.**

|  | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Cash and cash equivalents | 41,362,553.02 | 18,866,107.94 |
| Billed accounts receivable | 18,962,309.71 | 24,004,631.04 |
| Unbilled accounts receivable | 24,379,198.92 | 24,831,183.17 |
| Allowance for doubtful accounts | (303,209.62) | (303,209.62) |
| Receivables - other | 971,930.83 | 946,293.83 |
| Energy deposits | 36,004,104.78 | 27,350,965.21 |
| Natural gas storage | 1,677,977.62 | 1,677,965.18 |
| Prepaid expenses | 370,423.93 | 365,639.91 |
| Property and equipment - net | 1,763,341.72 | 1,818,676.55 |
| Intangibles, net | 2,168,906.16 | 2,168,906.16 |
| **TOTAL ASSETS** | $          127,357,537.07 | $          101,727,159.37 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES* |  |  |
| Accounts payable and accrued expenses | (225,961,166.99) | (191,600,498.94) |
| Security deposits | - | - |
| Fair value of derivative liabilities, net | (865,711.80) | (865,711.80) |
| Notes payable | (35,000,000.00) | (35,000,000.00) |
| Mortgage payable | - | - |
| L.O.C. payable | - | - |
| *TOTAL LIABILITIES* | $          (261,826,878.79) | $          (227,466,210.74) |
| *MEMBERS' CAPITAL* |  |  |
| 1,000 units authorized, issued and outstanding | (66,835,629.65) | (66,835,629.65) |
| Distributions | 6,832,504.05 | 6,832,504.05 |
| Retained earnings | 194,472,467.32 | 185,742,176.97 |
| *NET MEMBERS' CAPITAL* | $          134,469,341.72 | $          125,739,051.37 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $          (127,357,537.07) | $          (101,727,159.37) |

*The book value on petition date is the Balance Sheet as of September 30, 2019 (prepetition).
*The Balance Sheet does not include professional fee accruals.
*Balance Sheet does not breakout Liabilities subject to compromise.
*Balance Sheet does not reflect 2018 audit adjustments that are still pending.
*The December financials are not available.
*"Insider" is defined in 11 U.S.C. Section 101(31).

In re AGERA ENERGY LLC, et al.                                             Case No. 19-23802
                              Debtor                    MOR Reporting Period: December 1 - December 31, 2019
(This page reflects activities for Energy.Me, LLC)

## BALANCE SHEET

The Debtor financial statements may have underlying accrual issues. Current financial statements were prepared consistent
with previous methods.  At this time, pre-petition liabilities have not been separated from postpetition obligations. However, estimates of
postpetition accruals are reflected on MOR-4. The Balance Sheet for December 2019 is currently not available.
**The book value below reflects the values available on the November 2019 Balance Sheet.**

|  | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Cash and cash equivalents | 10,515,139.12 | 5,171,048.48 |
| Billed accounts receivable | 7,542,359.58 | 8,536,565.25 |
| Unbilled accounts receivable | 387,346.15 | 3,341,939.10 |
| Allowance for doubtful accounts | (321,743.20) | (321,743.20) |
| Receivables - other | 7,360,499.36 | 7,360,499.36 |
| Energy deposits | 606,640.20 | 606,640.20 |
| Natural gas storage | - | - |
| Prepaid expenses | (569.31) | 4,643.38 |
| Property and equipment - net | - | - |
| Intangibles, net | 7,751,021.08 | 7,751,021.08 |
| **TOTAL ASSETS** | $ 33,840,692.98 | $ 32,450,613.65 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES* | | |
| Accounts payable and accrued expenses | (14,846,123.61) | (10,697,131.57) |
| Security deposits | - | - |
| Fair value of derivative liabilities, net | - | - |
| Notes payable | - | - |
| Mortgage payable | - | - |
| L.O.C. payable | - | - |
|  | | |
| *TOTAL LIABILITIES* | $ (14,846,123.61) | $ (10,697,131.57) |
| *MEMBERS' CAPITAL* | | |
| 1,000 units authorized, issued and outstanding | - | - |
| Distributions | - | - |
| Retained earnings | (18,994,569.37) | (21,753,482.08) |
| *NET MEMBERS' CAPITAL* | $ (18,994,569.37) | $ (21,753,482.08) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ (33,840,692.98) | $ (32,450,613.65) |

*The book value on petition date is the Balance Sheet as of September 30, 2019 (prepetition).
*The Balance Sheet does not include professional fee accruals.
*Balance Sheet does not breakout Liabilities subject to compromise.
*Balance Sheet does not reflect 2018 audit adjustments that are still pending.
*The December financials are not available.
*"Insider" is defined in 11 U.S.C. Section 101(31).

In re AGERA ENERGY LLC, et al.                                                    Case No. 19-23802
                    Debtor                              MOR Reporting Period: December 1 - December 31, 2019
(This page reflects activities for Aequitas, LLC)

## BALANCE SHEET

The Debtor financial statements may have underlying accrual issues. Current financial statements were prepared consistent
with previous methods.  At this time, pre-petition liabilities have not been separated from postpetition obligations. However, estimates of
postpetition accruals are reflected on MOR-4. The Balance Sheet for December 2019 is currently not available.
**The book value below reflects the values available on the November 2019 Balance Sheet.**

|  | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Cash and cash equivalents | 1,371,117.38 | 662,917.20 |
| Billed accounts receivable | 776,744.31 | 866,500.75 |
| Unbilled accounts receivable | 27,421.44 | 236,586.25 |
| Allowance for doubtful accounts | (16,597.45) | (16,597.45) |
| Receivables - other | (5,488,356.79) | (5,462,719.79) |
| Energy deposits | 6,806.75 | 6,806.75 |
| Natural gas storage | - | - |
| Prepaid expenses | (909.15) | (454.60) |
| Property and equipment - net | - | - |
| Intangibles, net | 3,982,217.65 | 3,982,217.65 |
| **TOTAL ASSETS** | $ 658,444.14 | $ 275,256.76 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES* | | |
| Accounts payable and accrued expenses | (289,653.83) | (249,973.87) |
| Security deposits | - | - |
| Fair value of derivative liabilities, net | - | - |
| Notes payable | - | - |
| Mortgage payable | - | - |
| L.O.C. payable | - | - |
| *TOTAL LIABILITIES* | $ (289,653.83) | $ (249,973.87) |
| *MEMBERS' CAPITAL* | | |
| 1,000 units authorized, issued and outstanding | - | - |
| Distributions | - | - |
| Retained earnings | (368,790.31) | (25,282.89) |
| *NET MEMBERS' CAPITAL* | $ (368,790.31) | $ (25,282.89) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ (658,444.14) | $ (275,256.76) |

*The book value on petition date is the Balance Sheet as of September 30, 2019 (prepetition).
*The Balance Sheet does not include professional fee accruals.
*Balance Sheet does not breakout Liabilities subject to compromise.
*Balance Sheet does not reflect 2018 audit adjustments that are still pending.
*The December financials are not available.
*"Insider" is defined in 11 U.S.C. Section 101(31).

In re AGERA ENERGY LLC, et al.                                                                 Case No. 19-23802
Debtor                                                       MOR Reporting Period: December 1 - December 31, 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | - | | | |
| FICA-Employee | | | - | | | |
| FICA-Employer | | | - | | | |
| Unemployment | | | - | | | |
| Income | | | - | | | |
| Other: FUTA | | | - | | | |
| Total Federal Taxes | | | - | | | |
| **State and Local** | | | | | | |
| Withholding | | | - | | | |
| Sales | | | 1,098,994.06 | | | |
| Excise | | | - | | | |
| Unemployment | | | - | | | |
| Real Property | | | - | | | |
| Personal Property | | | - | | | |
| Other: Payroll Taxes | | | - | | | |
| Total State and Local | | | 1,098,994.06 | | | |
| **Total Taxes** | - | - | 1,098,994.06 | - | - | - |

*Schedule attached for breakout of taxes paid postpetition.
*Attached are the Debtors' payroll tax summaries from ADP.

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| LCD & Pipelines, Capacity, and Ancillary (Transmission and Imblance) | 1,134,333 | | | | | 1,134,333.00 |
| ISOs | 2,269,526 | | | | | 2,269,526.00 |
| SBO/TDSPs | 1,625,523 | | | | | 1,625,523.00 |
| Payroll, Taxes & Benefits | 378,368 | | | | | 378,368.00 |
| KERP/KEIP | 1,693,402 | | | | | 1,693,402.00 |
| Sales Tax | 2,269,526 | | | | | 2,269,526.00 |
| Other/SGA | 413,593 | | | | | 413,593.00 |
| Professional Fees | 4,115,175 | | | | | 4,115,175.00 |
| **Total Postpetition Debts** | 13,899,446 | - | - | - | - | 13,899,446.00 |

*Unpaid postpetition debts are based on the accrual estimates from the Debtors' liquidity budget.

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re AGERA ENERGY LLC, et al.                                                         Case No. 19-23802
November 2019 Sales, Use and Other Taxes                         MOR Reporting Period: December 1 - December 31, 2019

| Company | State | Tax Type | Total |
|---|---|---|---|
| Aequitas | Connecticut | Sales | 9,874.00 |
| Agera | California | Sales | - |
| Agera | California | UUT | 6,093.25 |
| Agera | California | (blank) | - |
| Agera | Connecticut | Sales | 47,937.00 |
| Agera | Delaware | Sales | 9,736.00 |
| Agera | District of Columbia | Sales | 9,367.27 |
| Agera | Georgia | Sales | - |
| Agera | Illinois | Sales | - |
| Agera | Maine | Sales | 9,611.97 |
| Agera | Maryland | Sales | 33,195.96 |
| Agera | Massachusetts | Sales | 119,199.47 |
| Agera | New Jersey | Sales | 123,900.78 |
| Agera | New York | Sales | 212,221.49 |
| Agera | New York | UUT | 66,174.93 |
| Agera | New York | (blank) | - |
| Agera | Ohio | Sales | 28,354.36 |
| Agera | Ohio | Sales | - |
| Agera | Pennsylvania | GRT | 173,464.00 |
| Agera | Pennsylvania | Sales | 78,060.14 |
| Agera | Rhode Island | Sales | 39,888.18 |
| Agera | Texas | Sales | 108,809.91 |
| Agera | Texas (GRAT) | GRT | - |
| Agera | Texas (GRT) | GRT | - |
| Agera | Virginia | (blank) | - |
| Energy.Me | Delaware | Sales | 223.00 |
| Energy.Me | District of Columbia | Sales | 436.85 |
| Energy.Me | Maryland | Sales | 3,112.90 |
| Energy.Me | New Jersey | Sales | 8,780.84 |
| Energy.Me | Ohio | Sales | - |
| Energy.Me | Pennsylvania | GRT | - |
| Energy.Me | Pennsylvania | Sales | 10,551.76 |
| Energy.Me | Pennsylvania  (GRT) | GRT | - |
| **Total Taxes Paid** | | | **1,098,994.06** |

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ☑ |
|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | |
| **H2J** | 3,408.00  REG | 214,162.51  REG | .00  O/T | 36,537.94  FIT | 157,784.59  TOTAL DEDUCTIONS | 45  Pays ☐ |
| | .00  O/T | .00  EARNINGS 3 | .00  EARNINGS 4 | 5,187.30  SS | | **93.26** |
| | .00  HOURS 3 | .00  EARNINGS 5 | 214,162.51  GROSS | 3,086.95  MED | | |
| | .00  HOURS 4 | | | 551.02  MEDST | | |
| | | | | 9,931.37  STATE | | |
| | | | | 70.17  SUI/DI | | |
| | | | | 67.66  FLI | | |
| | | | | 852.25  LOCAL | | |

| MEMO ANALYSIS: | 124,473.34  G  ELIGIB | 590.27  AA  MCTTAX | 68,324.76  B1  TS MED | 214,162.51  K1  ELIGBL |
|---|---|---|---|---|
| STATUTORY DED. ANALYSIS: | 147.42  56 NJ | 8,126.45  01 NY | 464.89  30 OH | 1,192.61  59 PA |
| | 46.80  01 NY    SUI/DI | 23.37  59 PA    SUI/DI | 67.66  01 NY    FLI | |
| | 135.55  002N  NEW YORK CIT | 116.73  040Y  YONKERS | 155.42  3615  WESTLAKE | 124.44  5031  SEVEN FIELDS |
| | 77.08  7315  CENTER TWP | 243.03  9362  UPPER ST CLA | | |
| VOLUNTARY DED. ANALYSIS: | 4,294.75  A  401K | 192.83  E  TXLEVY | 2,597.68  V  SAVING | 132,241.95  X  CHECKG |
| | 800.00  DA  CHECK4 | 200.00  DD  SAVNG4 | 50.00  DE  SAVNG5 | 4.10  JD  MTCRIT |
| | 139.60  J2  MEDFSA | 3.70  J9  MT TLE | 6.49  T2  LSTTAX | 342.02  29  401KL1 |
| | 9.00  32  MEDCAL | 929.09  33  DTL125 | 191.85  34  VIS125 | 2,360.08-  39  REIMBR |
| | 155.49  4A  401KL2 | 2,172.79  4K  RTHMEP | 7,739.26  71  CHECKG | 150.00  72  CHECKG |
| | 7,924.07  73  SAVING | | | |

| NET PAYROLL: | 93.26 | CHECKS: | 1 FLAGGED: | | *NONE* | STARTING CHECK NUMBER:  SEE BELOW |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 151,702.96 | VOUCHERS: | 43 NET CASH PAYS  1,000.00 OR MORE | | 41 | ENDING CHECK NUMBER:    SEE BELOW |
| NET VOIDS: | .00 | ADJUSTMENTS: | 1 | | | eVOUCHERS: | 26 |
| NET CASH: | 151,796.22 | | | | | PAPER VOUCHERS PRINTED: | 17 |

| ADP CHECK NUMBERS: | STATE NY    JPMORGAN CHASE | STARTING CHECK NUMBER: | 25761051 | ENDING CHECK NUMBER: | 25761051 |
|---|---|---|---|---|---|

**TAXABLE ANALYSIS**

| FEDERAL TAXABLES: | 208,598.22  FIT | .00  FUTA | 83,666.20  SS EE | 83,666.20  SS ER | 212,892.97  MED EE | 212,892.97  MED ER |
|---|---|---|---|---|---|---|
| STATE INCOME TAXABLES: | 4,500.00  NJ | 141,893.33  NY | 10,361.11  OH | 38,847.21  PA | | |
| SUI/DI TAXABLES: | 145,495.84  NYDI | 38,958.33  PASE | | | | |
| FLI TAXABLES: | 145,495.84  NY  EE | | | | | |
| LOCAL INCOME TAXABLES: | 3,705.50  002N | 12,033.03  040Y | 10,361.11  3615 | 12,444.44  5031 | 8,470.41  5608 | 7,708.33  7315 |
| | 18,694.44  9362 | | | | | |

**REG**

| **ADP** | **Payroll Register** | **TOTALSOURCE XVI** | Batch : **0313-576** | Period Ending : **12/15/2019** | Week **50** |
|---|---|---|---|---|---|
| | **Company Totals** | Company Code :  **H2J** | Service Center : **576** | Pay Date : **12/13/2019** | Page    17 |

© 1999, Automatic Data Processing, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | | | | | |
| H2J | 3,720.00 REG | | 230,945.92 REG | .00 O/T | | 69,246.76 FIT | | 264,676.13 TOTAL DEDUCTIONS | | 49 Pays | ☐ |
| | .00 O/T | | .00 EARNINGS 3 | 140,416.67 EARNINGS 4 | | 6,131.35 SS | | | | 6,213.84 | |
| | .00 HOURS 3 | | .00 EARNINGS 5 | 371,362.59 GROSS | | 5,364.84 MED | | | | | |
| | .00 HOURS 4 | | | | | 1,733.26 MEDST | | | | | |
| | | | | | | 15,359.31 STATE | | | | | |
| | | | | | | 152.48 SUI/DI | | | | | |
| | | | | | | 67.49 FLI | | | | | |
| | | | | | | 10.54 MLI | | | | | |
| | | | | | | 2,406.59 LOCAL | | | | | |

| EARNINGS ANALYSIS: | 135,000.00 B BONUS | 5,416.67 X RETRO | | |
|---|---|---|---|---|
| MEMO ANALYSIS: | 174,473.34 G ELIGIB | 911.33 AA MCTTAX | 371,362.59 K1 ELIGBL | |
| STATUTORY DED. ANALYSIS: | 196.25 02 MA | 147.42 56 NJ | 9,493.80 01 NY | 184.73 30 OH |
| | 5,337.11 59 PA | | | |
| | 48.10 01 NY SUI/DI | 104.38 59 PA SUI/DI | 5.53 02 MA FLI | 61.96 01 NY FLI |
| | 10.54 02 MA MLI | | | |
| | 135.55 002N NEW YORK CIT | 116.73 040Y YONKERS | 77.29 3615 WESTLAKE | 674.44 5031 SEVEN FIELDS |
| | 42.47 5376 WILLIAMS TWP | 77.08 7315 CENTER TWP | 1,283.03 9362 UPPER ST CLA | |
| VOLUNTARY DED. ANALYSIS: | 5,861.39 A 401K | 192.83 E TXLEVY | 2,597.67 V SAVING | 245,044.88 X CHECKG |
| | 800.00 DA CHECK4 | 200.00 DD SAVNG4 | 50.00 DE SAVNG5 | 139.60 J2 MEDFSA |
| | 6.49 T2 LSTTAX | 342.02 29 401KL1 | 8.50 32 MEDCAL | 1,012.89 33 DTL125 |
| | 212.61 34 VIS125 | 6,042.14- 39 REIMBR | 155.49 4A 401KL2 | 2,172.79 4K RTHMEP |
| | 7,489.26 71 CHECKG | 150.00 72 CHECKG | 4,281.85 73 SAVING | |

| NET PAYROLL: | 6,213.84 | CHECKS: | 2 FLAGGED: | | 3 | STARTING CHECK NUMBER: | SEE BELOW | |
|---|---|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 260,613.66 | VOUCHERS: | 47 NET CASH PAYS 1,000.00 OR MORE | | 49 | ENDING CHECK NUMBER: | SEE BELOW | |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | | eVOUCHERS: | | 30 |
| NET CASH: | 266,827.50 | | | | | PAPER VOUCHERS PRINTED: | | 17 |

| ADP CHECK NUMBERS: | STATE NJ | WELLS FARGO | STARTING CHECK NUMBER: | 30305296 | ENDING CHECK NUMBER: | 30305296 |
|---|---|---|---|---|---|---|
| | STATE TX | WELLS FARGO | STARTING CHECK NUMBER: | 15336340 | ENDING CHECK NUMBER: | 15336340 |

**TAXABLE ANALYSIS**

| FEDERAL TAXABLES: | 364,127.60 FIT | .00 FUTA | 98,892.85 SS EE | 98,892.85 SS ER | 369,988.99 MED EE | 369,988.99 MED ER |
|---|---|---|---|---|---|---|
| STATE INCOME TAXABLES: | 16,215.80 CT | 4,194.44 MA | 4,500.00 NJ | 161,528.60 NY | 5,152.84 OH | 173,847.21 PA |
| SUI/DI TAXABLES: | 165,154.19 NYDI | 173,958.33 PASE | | | | |
| FLI TAXABLES: | 4,250.00 MA EE | 165,154.19 NY EE | | | | |
| LOCAL INCOME TAXABLES: | 3,705.50 002N | 12,033.03 040Y | 5,152.84 3615 | 67,444.44 5031 | 4,246.77 5376 | 8,470.41 5608 |
| | 7,708.33 7315 | 98,694.44 9362 | | | | |

**ADP** Payroll Register Company Totals    **TOTALSOURCE XVI**    Company Code: **H2J**    Batch: **2279-576**    Period Ending: **12/31/2019**    Week **52**    Service Center: **576**    Pay Date: **12/31/2019**    Page **18**

© 1999, Automatic Data Processing, Inc.

In re AGERA ENERGY LLC, et al. Case No. 19-23802
Debtor MOR Reporting Period: December 1 - December 31, 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | - | |
| + Amounts billed during the period | - | |
| - Amounts collected during the period | - | |
| Total Accounts Receivable at the end of the reporting period | - | |

| Accounts Receivable Aging | Agera | Aequitas | Energy.Me | Total |
|---|---|---|---|---|
| Unbilled | 10,206,592 | 117,233 | 1,977,913 | 12,301,738 |
| Billed Receivables: | | | | |
| 0 - 30 days old | 23,585,693 | 305,695 | 2,953,951 | 26,845,339 |
| 31 - 60 days old | 527,193 | 793 | 36,215 | 564,201 |
| 61 - 90 days old | 326,078 | 117 | 1,299 | 327,494 |
| 91+ days old | 714,999 | 75,336 | 54,148 | 844,483 |
| Total Billed Accounts Receivable | 25,153,964 | 381,941 | 3,045,613 | 28,581,517 |
| **Total Gross Accounts Receivable** | **35,360,556** | **499,174** | **5,023,526** | **40,883,256** |

*The above reflects Gross Receivables before any bad debt reserves. The above aging differs from the Balance Sheet receivables in relation to in transit cash, bad debt reserves, and other reconciling items.

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | | X |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

*In relation to #5 above the Debtors are reviewing the manner in which the ISOs are holding collateral and prepaids.

**November 2019 Financial Statements**

*Financials may have some underlying accrual issues*
*and do not reflect 2018 audit adjustments that are pending.*

**Agera Holdings, LLC**
**Consolidated Balance Sheet** *(including Briarcliff)*
**For the Eleven Months Ending Saturday, November 30, 2019**

| | Consolidated | Aequitas | Agera | Energy.Me | Briarcliff | Total | Elimination | Combined |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Cash and cash equivalents | $ 53,322,700 | $ 1,371,117 | $ 41,362,553 | $ 10,515,139 | $ 73,891 | $ 53,322,700 | | $ 53,322,700 |
| Billed accounts receivable | 27,309,634 | 776,744 | 18,962,310 | 7,542,360 | 28,220 | 27,309,634 | | 27,309,634 |
| Unbilled accounts receivable | 24,793,967 | 27,421 | 24,379,199 | 387,346 | | 24,793,967 | | 24,793,967 |
| Allowance for doubtful accounts | (641,550) | (16,597) | (303,210) | (321,743) | | (641,550) | | (641,550) |
| Receivables - other | 1,263,676 | (5,488,357) | 971,931 | 7,360,499 | 128,646 | 2,972,719 | (1,709,043) | 1,263,676 |
| Energy deposits | 36,544,683 | 6,807 | 36,004,105 | 606,640 | | 36,617,552 | (72,869) | 36,544,683 |
| Natural gas storage | 1,677,978 | | 1,677,978 | | | 1,677,978 | | 1,677,978 |
| Prepaid expenses | 726,510 | (909) | 370,424 | (569) | 357,564 | 726,510 | | 726,510 |
| Property and equipment - net | 18,534,256 | | 1,763,342 | | 16,770,915 | 18,534,256 | | 18,534,256 |
| Intangibles, net | 13,902,145 | 3,982,218 | 2,168,906 | 7,751,021 | | 13,902,145 | | 13,902,145 |
| **Total assets** | **$ 177,433,998** | **658,444** | **127,357,537** | **33,840,693** | **17,359,236** | **179,215,911** | | **$ 177,433,998** |
| **LIABILITIES AND MEMBERS' CAPITAL** | | | | | | | | |
| Accounts payable and accrued expenses | $ (241,190,568) | (289,654) | (225,961,167) | (14,846,124) | (93,624) | (241,190,568) | | $(241,190,568) |
| Security deposits | (107,039) | | | | (179,908) | (179,908) | 72,869 | (107,039) |
| Fair value of derivative liabilities, net | (865,712) | | (865,712) | | | (865,712) | | (865,712) |
| Notes payable | (35,000,000) | | (35,000,000) | | | (35,000,000) | | (35,000,000) |
| Mortgage payable | (4,730,059) | | | | (4,730,059) | (4,730,059) | | (4,730,059) |
| Prepaid Rent - Agera | - | | | | (1,709,043) | (1,709,043) | 1,709,043 | - |
| **Total liabilities** | **(281,893,378)** | **(289,654)** | **(261,826,879)** | **(14,846,124)** | **(6,712,634)** | **(283,675,290)** | | **(281,893,378)** |
| **Members' Capital** | | | | | | | | |
| 1,000 units authorized, issued and outstanding | (66,835,630) | | (66,835,630) | | | (66,835,630) | | (66,835,630) |
| Distributions | 6,832,504 | | 6,832,504 | | | 6,832,504 | | 6,832,504 |
| Retained earnings | 164,462,505 | (368,790) | 194,472,467 | (18,994,569) | (10,646,603) | 164,462,505 | | 164,462,505 |
| **Total members' capital** | **104,459,379** | **(368,790)** | **134,469,342** | **(18,994,569)** | **(10,646,603)** | **104,459,379** | | **104,459,379** |
| **Total liabilities and members' capital** | **$ (177,433,998)** | **(658,444)** | **(127,357,537)** | **(33,840,693)** | **(17,359,236)** | **(179,215,911)** | | **$(177,433,998)** |

### Agera Holdings, LLC
**Consolidated Income Statement**
**For the Month Ending Saturday, November 30, 2019**

| | Month of NOVEMBER | Aequitas | Agera | Energy.Me | Briarcliff | Total | Elimination | Combined |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Electricity revenue | $   33,309,094 | $82,740 | $31,771,009 | $1,455,345 | | $33,309,094 | | $33,309,094 |
| Natural gas revenue | 1,676,273 | | 1,676,273 | | | 1,676,273 | | 1,676,273 |
| Sales refunds | - | | | | | | | - |
| **Total revenue** | **34,985,367** | **82,740** | **33,447,282** | **1,455,345** | | **34,985,367** | | **34,985,367** |
| **Cost of goods sold** | | | | | | | | |
| Electricity COGS | 25,922,548 | 32,136 | 21,554,444 | 4,335,968 | | 25,922,548 | | 25,922,548 |
| Natural gas COGS | 542,903 | | 542,903 | | | 542,903 | | 542,903 |
| Realized (gain)/loss derivatives electricity | - | | | | | | | - |
| Realized (gain)/loss derivatives gas | - | | | | | | | - |
| RECs | 2,145,612 | | 2,144,069 | 1,543 | | 2,145,612 | | 2,145,612 |
| MTM electricity | - | | | | | | | - |
| MTM gas | - | | | | | | | - |
| GRT expense electricity | 306,962 | | 290,488 | 16,474 | | 306,962 | | 306,962 |
| GRT expense gas | 2,807 | | 2,807 | | | 2,807 | | 2,807 |
| Power supply coordination cost | - | | | | | | | - |
| **Total cost of goods sold** | **28,920,833** | **32,136** | **24,534,711** | **4,353,986** | | **28,920,833** | | **28,920,833** |
| **Gross profit/(loss)** | **6,064,534** | **50,604** | **8,912,571** | **(2,898,641)** | | **6,064,534** | | **6,064,534** |
| **SGA** | | | | | | | | |
| External commissions | - | | | | | | | - |
| Internal commissions | - | | | | | | | - |
| Other operating expenses | 1,888,563 | 9,793 | 1,910,999 | 28,546 | | 1,949,337 | (60,775) | 1,888,563 |
| State franchise fee | - | | | | | | | - |
| Bad debt | - | | | | | | | - |
| **Total SGA** | **1,888,563** | **9,793** | **1,910,999** | **28,546** | **-** | **1,949,337** | | **1,888,563** |
| Depreciation and amortization | 50,788 | | 1,727 | | 49,061 | 50,788 | | 50,788 |
| **Total operating expenses** | **1,939,351** | **9,793** | **1,912,726** | **28,546** | **49,061** | **2,000,125** | | **1,939,351** |
| **Net operating income - real estate** | **(60,775)** | | | | | **-** | **(60,775)** | **(60,775)** |
| Interest expense, net | 990,776 | 1,722 | 885,648 | 81,507 | 21,900 | 990,776 | | 990,776 |
| Acquisition and transition expenses | - | | | | | | | - |
| **Net income/(loss)** | **$    3,073,633** | **$ 39,090** | **$   6,114,198** | **$  (3,008,694)** | **$    33,035** | **$   3,073,633** | | **$    3,073,633** |
| **EBITDA** | **4,115,197** | **40,811** | **7,001,572** | **(2,927,187)** | **103,995** | **4,115,197** | | **4,115,197** |

**Non-Debtor Financial Statements**

## Briarcliff Property Group, LLC
### Balance Sheet
As of November 30, 2019

| | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 10000 The First National Bank - #4136 | 73,890.92 |
| 10100 Peoples United Bank | 0.00 |
| Cash on Hand | 0.00 |
| Sterling National Bank | 0.00 |
| TD Bank | 0.00 |
| **Total Bank Accounts** | $ 73,890.92 |
| **Accounts Receivable** | |
| 11000 Accounts Receivable | 28,220.46 |
| **Total Accounts Receivable** | $ 28,220.46 |
| **Other Current Assets** | |
| 12000 Undeposited Funds | 0.00 |
| 12500 Cam Charges Receivable | 128,646.00 |
| 13000 Prepaid Insurance | 13,223.06 |
| 14000 Prepaid Taxes | 344,341.25 |
| **Total Other Current Assets** | $ 486,210.31 |
| **Total Current Assets** | $ 588,321.69 |
| **Fixed Assets** | |
| 15000 Furniture and Equipment | 96,853.63 |
| 17000 Accumulated Depreciation | -2,762,368.00 |
| 17100 Accumulated Amortization | -98,345.00 |
| 17200 Building | 14,305,000.00 |
| 17300 Closing Costs | 103,314.87 |
| 17400 Improvements | 1,333,511.12 |
| 17500 Tenant Improvements | 57,385.00 |
| **Total 17400 Improvements** | $ 1,390,896.12 |
| 17600 Land | 3,525,000.00 |
| **Total Fixed Assets** | $ 16,560,351.62 |
| **Other Assets** | |
| 17700 Accum Am - Lease Commisson | -39,902.39 |
| 17800 Capitalized Lease Commissions | 216,197.27 |
| 17900 Capitalized Lease Obligations | -48,878.86 |
| 18000 Deferred Rent Receivable | 83,147.00 |
| **Total Other Assets** | $ 210,563.02 |
| **TOTAL ASSETS** | $ 17,359,236.33 |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 Accounts Payable | 29,516.06 |
| **Total Accounts Payable** | $ 29,516.06 |
| **Credit Cards** | |
| 21000 American Express | 0.00 |
| 22000 Credit Card - FNBT | 0.00 |
| **Total Credit Cards** | $ 0.00 |
| **Other Current Liabilities** | |
| 25000 Accrued Expense | 64,107.50 |
| 26000 Due to Agera Energy LLC | 0.00 |
| 26100 Due to Agera - Other | 0.00 |
| 26200 Prepaid Rent - Agera Conference | 0.00 |
| 26300 Prepaid Rent - Agera, LLC | 1,709,043.26 |
| **Total 26000 Due to Agera Energy LLC** | $ 1,709,043.26 |
| 26310 Loans & Exchanges | 0.00 |
| 26320 Prepaid Rents | 0.00 |
| **Total Other Current Liabilities** | $ 1,773,150.76 |
| **Total Current Liabilities** | $ 1,802,666.82 |
| **Long-Term Liabilities** | |
| 26400 Mortgage Payable | 4,730,059.00 |
| 26410 Mortgage Payable - Zodiac | 0.00 |
| 26500 Security Deposits | 0.00 |
| 26510 Academy of Management | 35,934.66 |
| 26520 Aequitas | 6,806.75 |
| 26530 Agera Energy, LLC | 49,226.84 |
| 26540 Atrium Staffing, Inc. | 1,896.00 |
| 26550 Digitech Computer Inc. | 0.00 |
| 26560 Energy.me | 16,835.26 |
| 26570 Five Star Basketball Camp, Inc. | 0.00 |
| 26580 Harvey Ginsberg | 10,495.81 |
| 26590 Hudson Valley Capital Partners | 0.00 |
| 26600 James C Cardillo, CPA | 9,495.13 |
| 26610 JR Carrington Interiors, Ltd. | 6,968.33 |
| 26620 Kstone Partners | 0.00 |
| 26630 Marquis Healthcare Technologies | 0.00 |
| 26640 PLAAY, LLC | 5,600.00 |
| 26650 Preferred Equine Marketing | 10,381.14 |
| 26660 Simmons Group | 12,357.10 |
| 26670 Sprigs Security | 7,557.00 |
| 26680 Strategic Wealth Management Inc | 2,001.64 |
| 26690 Tri-Star Controls | 4,352.25 |
| **Total 26500 Security Deposits** | $ 179,907.91 |
| **Total Long-Term Liabilities** | $ 4,909,966.91 |
| **Total Liabilities** | $ 6,712,633.73 |
| **Equity** | |
| 32000 Retained Earnings | 10,585,234.59 |
| Net Income | 61,368.01 |
| **Total Equity** | $ 10,646,602.60 |
| **TOTAL LIABILITIES AND EQUITY** | $ 17,359,236.33 |

# Briarcliff Property Group, LLC
## Profit and Loss
### January - December 2019

|  | Total |
|---|---:|
| **Income** | |
| 47400 Rental Income | 1,927,224.64 |
| 47600 Cleaning Reimbursement | 1,748.04 |
| 47700 Common Charge Income | 211,526.38 |
| 47800 Electric Reimbursement | 203,798.72 |
| 48000 Sales | 590.00 |
| **Total Income** | **$ 2,344,887.78** |
| **Gross Profit** | **$ 2,344,887.78** |
| **Expenses** | |
| 60200 Automobile Expense | 3,538.11 |
| 60400 Bank Service Charges | 135.00 |
| 61700 Computer and Internet Expenses | 6,514.39 |
| 62400 Depreciation Expense | 568,092.00 |
| 62500 Dues and Subscriptions | 391.67 |
| 63300 Insurance Expense | 72,290.23 |
| 63400 Interest Expense | 264,538.12 |
| 64300 Meals and Entertainment | 4,041.86 |
| 64900 Office Supplies | 1,918.78 |
| 66700 Professional Fees | 14,300.00 |
| 68720 Accounting | 3,025.00 |
| 68760 Legal | 5,285.00 |
| **Total 66700 Professional Fees** | **$ 22,610.00** |
| 67200 Repairs and Maintenance | 176,468.47 |
| 68870 Janitorial & Cleaning Supplies | 119,728.60 |
| 68970 Landscaping & Snow Removal | 60,597.72 |
| 69270 System Monitoring | 1,657.86 |
| **Total 67200 Repairs and Maintenance** | **$ 358,452.65** |
| 68000 Taxes - Property | 312,776.28 |
| 68100 Telephone Expense | 928.49 |
| 68600 Utilities | 0.00 |
| 69680 Fuel Oil | 163,444.52 |
| 69690 Gas & Electric | 241,594.18 |
| 69700 Water & Sewer | 23,113.49 |
| **Total 68600 Utilities** | **$ 428,152.19** |
| 68610 Amortization Expense | 20,640.00 |
| 68620 Building Security | 14,149.69 |
| 68630 Building Supplies | 14,748.28 |
| 68640 Exterminator expense | 3,214.31 |
| 68660 Lease Commissions | 1,077.30 |
| 68670 License & Permits | 5,790.00 |
| 68680 Management Fees | 57,936.50 |
| 68690 Parking Expense | -104.99 |
| 69370 Rubbish Removal | 10,890.45 |
| **Total Expenses** | **$ 2,172,721.31** |
| **Net Operating Income** | **$ 172,166.47** |
| **Net Income** | **$ 172,166.47** |